**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF INDIANA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **US 24 Truck and Trailer Repair Co.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **84-2210681** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **11738 W US Hwy 24**<br>**Wolcott, IN 47995**<br>Number, Street, City, State & ZIP Code | |
| | P.O. Box, Number, Street, City, State & ZIP Code |
| **White**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **US 24 Truck and Trailer Repair Co.**                          Case number (*if known*) _____
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

Debtor  **US 24 Truck and Trailer Repair Co.**                              Case number (*if known*) _____
          Name

| List all cases. If more than 1, attach a separate list | Debtor District | **See Attachment** | When _____ | Relationship _____ Case number, if known _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ■ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor  **US 24 Truck and Trailer Repair Co.**                          Case number (*if known*) _____
_____
Name

| | |
|---|---|
| **Request for Relief, Declaration, and Signatures** | |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 10, 2025**
_____
MM / DD / YYYY

**X** */s/ Grigore Canali*                                 **Grigore Canali**
_____          _____
Signature of authorized representative of debtor              Printed name

Title   **Owner**
_____

**18. Signature of attorney**

**X** */s/ Weston E. Overturf*                          Date **March 10, 2025**
_____          _____
Signature of attorney for debtor                                MM / DD / YYYY

**Weston E. Overturf**
_____
Printed name

**Kroger, Gardis & Regas, LLP**
_____
Firm name

**111 Monument Circle**
**Suite 900**
**Indianapolis, IN 46204**
_____
Number, Street, City, State & ZIP Code

Contact phone   **317-777-7443**                  Email address   _____
_____

**27281-49 IN**
_____
Bar number and State

Debtor    **US 24 Truck and Trailer Repair Co.**
          Name                                                    Case number (*if known*) _____

---

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF INDIANA _____

Case number (*if known*) _____    Chapter    **11**

☐ Check if this an
   amended filing

---

### FORM 201. VOLUNTARY PETITION

### <u>Pending Bankruptcy Cases Attachment</u>

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Debtor | **APL Cargo, Inc.** | | | Relationship to you | |
| District | **Hammond at Lafayette** | When | **5/31/24** | Case number, if known | **24-40136** |
| Debtor | **Ecosmart Trucks, Inc.** | | | Relationship to you | |
| District | **Hammond at Lafayette** | When | **5/31/24** | Case number, if known | **24-40190** |
| Debtor | **Indy National Leasing LLC** | | | Relationship to you | |
| District | **Hammond at Lafayette** | When | **5/31/24** | Case number, if known | **24-40138** |

**Fill in this information to identify the case:**

Debtor name    **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF INDIANA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule* _____
- ■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 10, 2025**      X ***/s/ Grigore Canali***
                                      Signature of individual signing on behalf of debtor

                                       **Grigore Canali**
                                       Printed name

                                       **Owner**
                                       Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **US 24 Truck and Trailer Repair Co.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF INDIANA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Andriana Trifan 1996 Franklin Dr. Crown Point, IN 46307** | | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** | | | | **$0.00** |
| **Anthony Dolick 5847 Natalie Dr. IN** | | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** | | | | **$0.00** |
| **Best One Fleet Services 3326 S 460 E Lafayette, IN 47905** | | **Trade Debt** | | | | **$18,853.12** |
| **Blake Ryan 27 W Peterson St Otterbein, IN 47970** | | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** | | | | **$0.00** |
| **BMO Harris Bank N.A. 3925 Fountains Blvd NE Cedar Rapids, IA 52411** | | **Guaranty** | **Contingent Unliquidated Disputed** | | | **$0.00** |
| **Bulk Lift Products One Indiana Square, Suite 3500 Indianapolis, IN 46204** | | **Trade Debt** | | | | **$18,440.48** |
| **Cintas 135 North Pennsylvania St. Suite 1610 Indianapolis, IN 46204** | | **Trade Debt** | | | | **$836.02** |

Debtor  **US 24 Truck and Trailer Repair Co.**                            Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Corporation Service Company, as represen PO Box 2576 Springfield, IL 62708** | | **See UCC attached** | **Disputed** | **Unknown** | **Unknown** | **$0.00** |
| **CT Corporation System, as representative 330 N. Brand Blvd. Suite 700 Glendale, CA 91203** | | **See UCC attached** | **Disputed** | **Unknown** | **Unknown** | **$0.00** |
| **Indiana Oxygen Co. 6099 Corporate Way Indianapolis, IN 46278** | | **Trade Debt** | | | | **$976.06** |
| **Katz, Sapper & Miller 800 E 96th St. #500 Indianapolis, IN 46240** | | **Trade Debt** | | | | **$24,586.00** |
| **Kogler Incorporated 939 W North Ave. Suite 750 Chicago, IL 60642** | | **Trade Debt** | | | | **$3,235.00** |
| **Lawson 1280 E Main St. Danville, IN 46122** | | **Trade Debt** | | | | **$493.68** |
| **M&K Truck Centers 334 North Senate Ave. Indianapolis, IN 46204** | | **Trade Debt** | | | | **$1,674.13** |
| **Mann+Hummel 334 North Senate Ave. Indianapolis, IN 46204** | | **Trade Debt** | | | | **$2,411.68** |
| **S&L Auto Parts 826 E. Thompson St. Rensselaer, IN 47978** | | **Trade Debt** | | | | **$4,949.27** |
| **Stoops Freightliner Quality Trailer 334 North Senate Ave. Indianapolis, IN 46204** | | **Trade Debt** | | | | **$4,652.12** |
| **Thermo King Midwest, Inc. 817 S. Tibbs Ave. Indianapolis, IN 46241** | | **Trade Debt** | | | | **$2,293.41** |

Debtor    **US 24 Truck and Trailer Repair Co.**                                    Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Truck Trailer Pro 1602 Valley St. Dayton, OH 45404** | | **Trade Debt** | | | | **$1,935.00** |
| **Vanguard Trailer 289 Water Tower Dr. Monon, IN 47959** | | **Trade Debt** | | | | **$4,697.87** |

**Fill in this information to identify the case:**

Debtor name   **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF INDIANA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                           **12/15**

Part 1:    **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................   $ _____ **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................   $ _____ **1,236,313.95**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................   $ _____ **1,236,313.95**

Part 2:    **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $ _____ **0.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................   $ _____ **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$ _____ **90,033.84**

4.   Total liabilities ...................................................................................................
   Lines 2 + 3a + 3b                                                                              $ _____ **90,033.84**

**Fill in this information to identify the case:**

Debtor name        **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF INDIANA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Centier Bank** | **Checking** | **1793** | **$1,869.43** |
| 3.2. | **JPMorgan Chase Bank** | **Checking** | **2903** | **$9,796.65** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

     $11,666.08

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:      Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ☐ No. Go to Part 4.
   ☑ Yes Fill in the information below.

11.   **Accounts receivable**

Debtor     **US 24 Truck and Trailer Repair Co.**                Case number *(If known)*  _____
           Name

11a. 90 days old or less:     **1,819,410.05**    -    **1,130,873.86**   = ....        **$688,536.19**
                              face amount              doubtful or uncollectible accounts

---

| 12. | **Total of Part 3.** | |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | **$688,536.19** |

**Part 4:      Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:      Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **See Attached Inventory List** | | **Unknown** | | **$536,111.68** |

| 23. | **Total of Part 5.** | |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | **$536,111.68** |

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:      Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:      Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Debtor    **US 24 Truck and Trailer Repair Co.**                    Case number *(If known)* _____
             Name

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **US 24 Truck and Trailer Repair Co.**                              Case number *(If known)* _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $11,666.08 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $688,536.19 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $536,111.68 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,236,313.95 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,236,313.95 |

| Part # | | Part Description | Part Cost | Part Count | TOTAL $: |
|---|---|---|---|---|---|
| BLP-ELC5050DR | | 50/50 ANTIFREEZE/COOLANT | $ 6.50 | 309 | $ 2,008.50 |
| WP10278 | | CABIN AIR FILTER - MACK | $ 7.53 | 13 | $ 97.89 |
| | 24201573 | ALTERNATOR BELT TENSIONER | $ 264.63 | 1 | $ 264.63 |
| | 577.75634 | BLEND DOOR ACTUATOR | $ 21.90 | 1 | $ 21.90 |
| BOA EZ469002 | | CABIN AIR FILTER COVER | $ 4.92 | 4 | $ 19.68 |
| FG-AF26405 | | BUNK FILTER: MACK | $ 8.12 | 12 | $ 97.44 |
| | 85128713 | CAB BLOWER MOTOR | $ 69.54 | 4 | $ 278.16 |
| 22-60646-000 | | A/C TRANSDUCER PRESSURE | $ 33.69 | 1 | $ 33.69 |
| RDH RD5 14192 0 | | BLOWER MOTOR | $ 115.54 | 1 | $ 115.54 |
| RDH RD5 16325 0 | | ACTUATOR-HVAC | $ 48.32 | 1 | $ 48.32 |
| SU46006 | | 2KW 12V BUNK HEATER, DIESEL | $ 165.99 | 4 | $ 663.96 |
| VO-85104208 | | SOLENOID-HVAC ACTUATOR, STEPPER MOTOR | $ 24.04 | 1 | $ 24.04 |
| 12-27919-000 | | PRESSURE SWITCH - FREIGHTLINER | $ 38.49 | 2 | $ 76.98 |
| BOA FK466001 | | DUCT BLEND DOOR ACTUATOR | $ 8.35 | 4 | $ 33.40 |
| BX63 | | DRIVE BELT - CARRIER REEFER | $ 31.44 | 2 | $ 62.88 |
| A22-71971-000 | | A/C HOSE-COMPRESSOR TO CONDENSER | $ 136.55 | 2 | $ 273.10 |
| A22-73671-002 | | CAB HVAC CONTROL | $ 237.49 | 1 | $ 237.49 |
| A22-73492-007 | | A/C CONTROL UNIT-BUNK | $ 828.14 | 3 | $ 2,484.42 |
| ACC3414 | | A/C COMPRESSOR | $ 262.00 | 1 | $ 262.00 |
| F21-1048-20012 | | HVAC CONTROLLER | $ 384.27 | 1 | $ 384.27 |
| | 16124932 | ACTUATOR, HVAC BLEND DOOR | $ 16.98 | 2 | $ 33.96 |
| | 20443814 | ACTUATOR-HVAC HEATER DOOR | $ 18.52 | 3 | $ 55.56 |
| | 20721587 | A/C COMPRESSOR | $ 290.66 | 1 | $ 290.66 |
| | 20911930 | CAB VENTS | $ 38.96 | 4 | $ 155.84 |
| | 21326144 | A/C CONTROL UNIT | $ 308.38 | 2 | $ 616.76 |
| | 22382004 | BUNK HEATER ELECTRONIC UNIT | $ 335.34 | 1 | $ 335.34 |
| | 24077083 | ACTUATOR SOLENOID-HVAC | $ 231.98 | 3 | $ 695.94 |
| | 54001000 | TERMINAL-FEM-10/12GA-HVAC CONTROL | $ 2.13 | 4 | $ 8.52 |
| | 54001400 | TERMINAL-FEM-14/16GA-HVAC CONTROL | $ 0.53 | 5 | $ 2.65 |
| | 82749856 | A/C LOW SIDE LINE | $ 176.50 | 1 | $ 176.50 |
| | 82768126 | A/C COMPRESSOR | $ 185.40 | 1 | $ 185.40 |
| | 84744644 | EVAPORATOR-HVAC | $ 131.09 | 1 | $ 131.09 |
| | 85104197 | EXPANSION VALVE FOR BUNK A/C | $ 43.66 | 8 | $ 349.28 |
| | 85104200 | BUNK HEATER | $ 74.29 | 2 | $ 148.58 |
| | 85104207 | BUNK HVAC BLOWER MOTOR | $ 134.43 | 1 | $ 134.43 |
| | 85104939 | ENT TUBE-HVAC SYSTEM | $ 15.74 | 1 | $ 15.74 |
| 115-3211 | | CAB BLOWER MOTOR | $ 338.43 | 1 | $ 338.43 |
| 3543-R4270005 | | EVAPORATOR-A/C | $ 186.82 | 3 | $ 560.46 |
| 307F/22-71134-000 | | PANEL-FAIRING,AFT,LF | $ 472.20 | 1 | $ 472.20 |
| 307F/22-78121-504 | | CONVEX MIRROR - WS | $ 55.36 | 2 | $ 110.72 |
| 307F/A18-71190-000 | | Rain Tray- P3 1 piece | $ 270.14 | 1 | $ 270.14 |
| 307F/A22-73323-004 | | MIRROR-AUX,FENDER | $ 438.27 | 1 | $ 438.27 |
| 54012N7213H | | MAP, POCKET, BLACK-2017 WS OVERHEAD CONSOLE | $ 332.59 | 1 | $ 332.59 |
| 6135*475SB0022* | | BUNK LATCH KNOB | $ 20.02 | 1 | $ 20.02 |
| 725-04001-00 | | TOOL BOX DOOR LOCK SIDE | $ 399.76 | 2 | $ 799.52 |
| 78630691-2010 | | DS HOOD BRACKET | $ 165.58 | 1 | $ 165.58 |
| 78630691-2022 | | DS HOOD BRACKET | $ 165.58 | 1 | $ 165.58 |
| 78630697-2022 | | PS HOOD BRACKET | $ 199.27 | 1 | $ 199.27 |
| 79-01935-02 | | DOOR LATCH CABLE,ROADSIDE,SIDE DOOR | $ 10.06 | 2 | $ 20.12 |
| 82286079-USED | | UPPER FAIRING EXTENSION, LH, AIR DEFLECTOR, VOLVO VNL 04-18 | $ 79.74 | 2 | $ 159.48 |
| 82286080-USED | | AIR DEFLECTOR-ROOF EXTENDER, RH, PAINTED WHITE | $ 89.12 | 1 | $ 89.12 |
| 82487077-USED | | FAIRING-LH CENTER CHASSIS | $ 190.84 | 1 | $ 190.84 |
| 82487084-USED | | FAIRING-RH CENTER CHASSIS, PAINTED WHITE | $ 238.10 | 1 | $ 238.10 |
| 18-58860-000 | | BEZEL-SWITCH,POWER LOCK,RH | $ 31.48 | 1 | $ 31.48 |
| 18-41642-000 | | CURTAIN TROLLEY | $ 4.38 | 20 | $ 87.60 |
| 18-57403-005 | | WINDOW GLASS DOOR | $ 119.34 | 1 | $ 119.34 |
| 20372039-3001 | | DS DOOR HINGE,LOWER | $ 116.84 | 1 | $ 116.84 |
| 20398135-3001 | | DS DOOR HINGE, UPPER | $ 95.04 | 1 | $ 95.04 |
| 20543176-used | | PANEL-DEFLECTOR, ROOF MOUNTED | $ 70.56 | 2 | $ 141.12 |
| 20559519-USED | | USED-DECKPLATE/CATWALK | $ 87.36 | 1 | $ 87.36 |
| 20573596-1074 | | FAIRING SUPPORT LOCK | $ 3.50 | 1 | $ 3.50 |
| 20941709-USED | | AIR DEFLECTOR-RH | $ 51.44 | 1 | $ 51.44 |
| 21000816-USED | | UPPER FAIRING, RH, VOLVO VNL, 04-16 | $ 111.98 | 1 | $ 111.98 |
| 21000816-USED-WHITE | | UPPER FAIRING, RH, VOLVO VNL, 04-16, PAINTED WHITE | $ 252.31 | 1 | $ 252.31 |
| 21091692-USED | | AIR DEFLECTOR-LH EXTENDER | $ 78.98 | 4 | $ 315.92 |
| 21091693/82726845-USED-RED | | EXTENDER-RH LOWER AIR DEFLECTOR/LOWER RH FLEX EXTENDER, PAINTED RED | $ 74.49 | 1 | $ 74.49 |
| 21091693-USED | | EXTENDER-RH LOWER AIR DEFLECTOR | $ 74.49 | 1 | $ 74.49 |
| 21453671 - SELL | | SIDEBOX DOOR-OUTSIDE PANEL-NOT PAINTED | $ 533.63 | 1 | $ 533.63 |
| 21505893-3001 | | DS DOOR LATCH | $ 183.12 | 1 | $ 183.12 |
| 22-63406-000 | | EDGE TRIM-TRIM TAB, FAIRING, SLEEPER EXTENDER, RH | $ 0.88 | 2 | $ 1.76 |
| 22-64899-002 | | GASKET-SIDE EXTENDER, SEAL-FAIRING, CAB EXTENDER | $ 3.36 | 6 | $ 20.16 |
| 22-66305-000 | | BRACKET-SIDE EXTENDER | $ 34.46 | 1 | $ 34.46 |
| 22-67509-000 | | BRACKET-CAB EXTENDER, LOWER, LH | $ 42.73 | 1 | $ 42.73 |
| 22-67561-000 | | BRACKET-FAIRING, CAB EXTENDER, MIDDLE, LH | $ 30.10 | 1 | $ 30.10 |
| 22-68138-000 | | FAIRING - PANEL, P3, LONG FLARE, LH | $ 193.12 | 1 | $ 193.12 |
| 22-68677-000 | | MAGNET-KICK PLATE LATCH, CHASSIS FAIRING | $ 29.70 | 2 | $ 59.40 |
| 22-69771-004 | | PANEL-CAB FAIRING EXTENDER, FILLER, LH | $ 33.61 | 2 | $ 67.22 |
| 22-69771-005 | | PANEL FILLER-FAIRING CAB EXTENDER, RH | $ 33.61 | 1 | $ 33.61 |
| 22-71134-001-USED | | PANEL-FAIRING, AFT RH | $ 218.75 | 2 | $ 437.50 |
| 22-71136-000 | | TREAD STEP-CHASSIS FAIRING, UPPER, FIXED | $ 67.62 | 2 | $ 135.24 |
| 22-71644-000 | | BRACKET - SLEEPER EXTENDER, SIDE | $ 159.72 | 4 | $ 638.88 |
| 22-72036-000 | | SIDE EXTENDER-LOWER LH | $ 470.04 | 1 | $ 470.04 |
| 22-76858-501 | | SHELL-BLACK MIRROR BACKING RH 2019 FL | $ 95.87 | 1 | $ 95.87 |
| 22-77438-000 | | SPLASH SHIELD/WHEEL WELL,LH | $ 319.99 | 1 | $ 319.99 |
| 22-78606-501 | | SHELL - BLACK,RH FREIGHTLINER | $ 87.27 | 1 | $ 87.27 |

| Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|
| 22-78606-506-USED | USED-PRIMARY MIRROR GLASS | $ 30.58 | 1 | $ 30.58 |
| 22-78606-507 | CONVEX MIRROR GLASS | $ 56.99 | 1 | $ 56.99 |
| 22-73615-002 | EXTENSION-FLEXIBLE, SIDE | $ 37.93 | 1 | $ 37.93 |
| 22-73615-003 | EXTENDER-FLEX | $ 29.51 | 1 | $ 29.51 |
| 22-73881-000-USED | FLEX EXTENDER-LOWER LH, WS | $ 75.80 | 1 | $ 75.80 |
| 22-73952-000 | ATTACHMENT, ARM -FAIRING CAB FLEX EXTENDER, LOWER, LH | $ 14.82 | 6 | $ 88.92 |
| 22-74370-000 | ARM ATTACHMENT-CAB FLEX EXTENDER, LOWER, LH | $ 14.37 | 2 | $ 28.74 |
| 23-13451-710 | SCREW-CURTAIN RAIL | $ 0.43 | 1 | $ 0.43 |
| 23631164-2022 | HOOD BRACKET | $ 269.40 | 1 | $ 269.40 |
| 23656006-1068 | SPLASH SHIELD/WHEEL WELL,PS | $ 159.28 | 1 | $ 159.28 |
| 23656006-2036 | SPLASH SHIELD/WHEEL WELL,PS | $ 156.92 | 1 | $ 156.92 |
| 24001439-2022 | LH CURTAIN | $ 199.82 | 1 | $ 199.82 |
| 24001440-2022 | RH CURTAIN | $ 199.82 | 1 | $ 199.82 |
| 17-20160-001 | BEZEL-HOOD RH | $ 1,410.04 | 1 | $ 1,410.04 |
| 17-20226-000 | CARRIER-BADGE,TRIM PANEL | $ 210.62 | 1 | $ 210.62 |
| 17-20257-002-USED | GUARD-SHIELD, SPLASH, HOOD MOUNTED, LH, WS | $ 101.75 | 1 | $ 101.75 |
| 17-20257-003-USED | GUARD-SHIELD, SPLASH, HOOD MOUNTED, RH, WS | $ 101.10 | 1 | $ 101.10 |
| 17-20281-000 | HANDLE-HOOD | $ 49.42 | 1 | $ 49.42 |
| 01-50900-1068-USED | USED-DECKPLATE/CATWALK | $ 0.01 | 1 | $ 0.01 |
| 01-50900-1246-USED | USED-DECKPLATE/CATWALK | $ 0.01 | 1 | $ 0.01 |
| 01-44267 | LEVER ASSY-LOCKING DECKPLATE | $ 67.99 | 1 | $ 67.99 |
| 031-00272 | HARDWARE FOR MUDFLAP BRACKET | $ 13.62 | 1 | $ 13.62 |
| 06-81626-000 | BEZEL-SWITCH, ROCKER, SINGLE, DOOR MOUNTED | $ 11.94 | 3 | $ 35.82 |
| 06-81626-001 | BEZEL-SWITCH, ROCKER, DUAL, DOOR MOUNTED | $ 12.85 | 9 | $ 115.65 |
| 84753242 | CABLE - HOOD | $ 41.62 | 2 | $ 83.24 |
| 84754710 | CABLE - HOOD RELEASE | $ 20.75 | 6 | $ 124.50 |
| 84756295 | COOLANT PIPE SET - MISSING A/C SUPPLY LINE TO BUNK | $ 696.88 | 1 | $ 696.88 |
| 84756951 | BUNK LATCH ROD | $ 22.61 | 1 | $ 22.61 |
| 84726698 | PS STORAGE TRAY | $ 125.76 | 1 | $ 125.76 |
| 84729871 | ZOOZOO IM MOULDING | $ 43.80 | 1 | $ 43.80 |
| 84749148 | BRACKET-FLEX EXTENDER | $ 64.35 | 1 | $ 64.35 |
| 84749150 | BRACKET-FLEX EXTENDER KIT | $ 64.35 | 1 | $ 64.35 |
| 84751330 | AIR INTAKE GRILLE - LH | $ 116.18 | 1 | $ 116.18 |
| 84751331 | AIR INTAKE GRILLE - RH | $ 116.18 | 1 | $ 116.18 |
| 84722769 | BRACKET-LOWER FAIRING, LOWER BRACKET-RH | $ 31.40 | 1 | $ 31.40 |
| 84723683 | HOOD MIRROR VOLVO NEW STYLE-WIRED | $ 194.54 | 2 | $ 389.08 |
| 84724203 | WIPER TRANSMISSION | $ 153.08 | 2 | $ 306.16 |
| 84730269 | EXTENDER-LH CAB AIR DEFLECTOR | $ 224.64 | 1 | $ 224.64 |
| 84733671 | DEF DOOR PANEL | $ 37.39 | 3 | $ 112.17 |
| 85114948 | GLASS MIRROR | $ 82.75 | 1 | $ 82.75 |
| 85133996 | Volvo VNL Chrome Mirror Cover 2012 And Newer, LH | $ 52.97 | 1 | $ 52.97 |
| 85145874 | BACK OF MIRROR (1022) | $ 151.65 | 1 | $ 151.65 |
| 85150366 | WIPER MOTOR | $ 86.31 | 1 | $ 86.31 |
| 100002715 | Full Motion TV Wall Mount for TVs 32" to 47" | $ 28.96 | 1 | $ 28.96 |
| 82770569 | RETAINER-CHASSIS FAIRING, OUTER | $ 15.31 | 14 | $ 214.34 |
| 82762073 | BEZEL-PS CABINET, FRIG | $ 22.56 | 1 | $ 22.56 |
| 82779489 | SUPPORT-STEP FAIRING, RH | $ 266.02 | 1 | $ 266.02 |
| 82757709 | RIBBED MUD FLAP SLIPPER | $ 49.63 | 7 | $ 347.41 |
| 82757796 | HANDLE-CHASSIS/STEP FAIRING, DS/PS, LH | $ 14.40 | 3 | $ 43.20 |
| 82757798 | HANDLE-CHASSIS/STEP FAIRING, PS/DS, RH | $ 15.27 | 5 | $ 76.35 |
| 82757805 | COVER-CHASSIS/STEP FAIRING, PS/DS, LH | $ 13.54 | 5 | $ 67.70 |
| 82757807 | COVER-CHASSIS/STEP FAIRING, PS/DS, RH | $ 9.25 | 4 | $ 37.00 |
| 82758380 | trim | $ 203.56 | 1 | $ 203.56 |
| 82758382 | trim | $ 209.67 | 1 | $ 209.67 |
| 82782637 | DOOR-STORAGE, LOWER, RH, BOTTOM | $ 193.59 | 1 | $ 193.59 |
| 82782639 | HANDLE-COMPARTMENT DOORS/DRAWERS | $ 34.80 | 2 | $ 69.60 |
| 82784710 | CABINET DOOR TRACK EXTENSIONS | $ 146.18 | 1 | $ 146.18 |
| 82786206 | BRACKET-DRAWER TRACK | $ 78.79 | 4 | $ 315.16 |
| 82786414 | HINGE-LOWER STORAGE, LH | $ 58.01 | 1 | $ 58.01 |
| 82789505 | SUPPORT-CHASSIS FAIRING, LH | $ 123.64 | 1 | $ 123.64 |
| 82792719 | BRACKET-ROOF EXTENDER, RH | $ 70.82 | 1 | $ 70.82 |
| 82793110 | ARM REST-DRIVER RH | $ 101.41 | 1 | $ 101.41 |
| 84029346 | EXTENSION-LH REAR FAIRING LOW FLAP | $ 39.91 | 1 | $ 39.91 |
| 84531205 | RETAINER-BUNK CURTAINS | $ 0.79 | 20 | $ 15.80 |
| 84712897 | BRACKET-UPPER, LOWER FAIRING, LH | $ 44.33 | 1 | $ 44.33 |
| 82741400 | CENTER BUMPER AIR FLOWER DEFLECTOR, VOLVO VNL, 14-18 | $ 184.42 | 1 | $ 184.42 |
| 82748368 | RH FAIRING FOR NEW VOLVO-PAINTED TEAL/TURQUOISE | $ 484.35 | 1 | $ 484.35 |
| 82749434 | CHASSIS FAIRING | $ 215.08 | 1 | $ 215.08 |
| 82749447 | FAIRING-RH REAR STEP, NOT PAINTED, VOLVO VNL 2018-NEWER | $ 235.05 | 1 | $ 235.05 |
| 82726701 | EXTENSION-CHASSIS/STEP FAIRING, FRONT | $ 11.65 | 3 | $ 34.95 |
| 82727562 | EXTENSION-FUEL TANK SHIELD, BODY CAP | $ 103.08 | 1 | $ 103.08 |
| 82729087 | SHOULDER SCREW-CHASSIS FAIRING | $ 19.35 | 6 | $ 116.10 |
| 82737849 | HANDLE-CHASSIS FAIRING | $ 22.49 | 5 | $ 112.45 |
| 82737851 | HANDLE-CHASSIS/STEP FAIRING, DS/PS, RH | $ 23.65 | 4 | $ 94.60 |
| 82740039 | BRACKET-STORAGE COMPARTMENT-UPPER, RH | $ 39.28 | 6 | $ 235.68 |
| 82750054 | TRIM MOULDING-BUMPER, LH | $ 183.34 | 1 | $ 183.34 |
| 82750058 | IM MOULDING | $ 149.99 | 1 | $ 149.99 |
| 82750279 | AIR DEFELCTOR-BUMPER, RH | $ 37.20 | 1 | $ 37.20 |
| 82753595 | COVER-AIR DAM,PS | $ 69.08 | 1 | $ 69.08 |
| 82753597 | DEFLECTOR-AIR FLOW, RH | $ 86.07 | 1 | $ 86.07 |
| 82753601 | DS AIR DAM | $ 86.07 | 1 | $ 86.07 |
| 82750068 | D/S SUPPORT/INFORCEMENT FAIRING | $ 171.48 | 3 | $ 514.44 |
| 82755763 | FENDER-PAINTED BLACK, LH | $ 1,019.23 | 1 | $ 1,019.23 |
| 78549143 | CHASSIS FAIRING | $ 410.26 | 1 | $ 410.26 |
| 78551003 | MIDDLE FAIRING SUPPORT | $ 81.04 | 2 | $ 162.08 |
| 78551842 | ROOF LH WINDOW | $ 428.48 | 3 | $ 1,285.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78552261 | BUNK WINDOW - LH | $ | 211.33 | 2 | $ | 422.66 |
| 78595011 | CAB MIRROR CONVEX GLASS | $ | 73.54 | 1 | $ | 73.54 |
| 78595015 | PS CAB MIRROR UPPER GLASS | $ | 77.23 | 1 | $ | 77.23 |
| 82130733 | SPLASH SHIELD | $ | 29.67 | 1 | $ | 29.67 |
| 82130735 | SHIELD-FRONT FENDER SPLASH, LH, VOLVO VNL | $ | 94.83 | 2 | $ | 189.66 |
| 82130736 | SHIELD-FRONT FENDER SPLASH, RH, VOLVO VNL | $ | 104.06 | 3 | $ | 312.18 |
| 82156445 | BRACKET-HOOD, REAR | $ | 76.67 | 1 | $ | 76.67 |
| 82171726 | COVER-CHASSIS FAIRING-FRONT | $ | 49.53 | 1 | $ | 49.53 |
| 82171727 | BEZEL-CHASSIS FAIRING, FRONT DOOR | $ | 26.57 | 7 | $ | 185.99 |
| 82230795 | SUPPORT-STEP FAIRING, LH | $ | 205.67 | 1 | $ | 205.67 |
| 82277230 | BRACKET-ROOF FAIRING, UPPER, LH | $ | 95.82 | 1 | $ | 95.82 |
| 82277237 | BRACKET- UPPER CAB FAIRING, UPPER, RH | $ | 99.49 | 3 | $ | 298.47 |
| 82277311 | BRACKET-ROOF FAIRING, LOWER, LH | $ | 68.56 | 1 | $ | 68.56 |
| 82277339 | BRACKET--UPPER CAP FAIRING, LOWER, RH | $ | 84.89 | 1 | $ | 84.89 |
| 82286079 | UPPER FAIRING EXTENSION, LH, AIR DEFLECTOR, VOLVO VNL 04-18 | $ | 159.47 | 1 | $ | 159.47 |
| 78620290 | GLASS ASSY R/H - OLD VERSION | $ | 51.98 | 1 | $ | 51.98 |
| 78645622 | GLASS ASSY R/H - NEW VERSION | $ | 67.67 | 2 | $ | 135.34 |
| 78645623 | GLASS ASSY LH - NEW VERSION | $ | 75.66 | 2 | $ | 151.32 |
| 78581691 | WINDOW REGULATOR/LIFT, LH | $ | 206.36 | 1 | $ | 206.36 |
| 78581700 | WINDOW REGULATOR/LIFT, RH | $ | 224.37 | 1 | $ | 224.37 |
| 53003791 | BOND REPAIR PATCH SKIN | $ | 22.32 | 1 | $ | 22.32 |
| 82361058 | VOLVO VNL 04-17, CHROME BACK HOOD MIRROR, LH-MANUAL | $ | 191.39 | 1 | $ | 191.39 |
| 82361059 | VOLVO VNL 04-17, CHROME BACK HOOD MIRROR, RH-MANUAL | $ | 191.39 | 7 | $ | 1,339.73 |
| 82437425 | RETAINER-CHASSIS FAIRING, INNER | $ | 13.94 | 14 | $ | 195.16 |
| 82468622 | STRAP - CHASSIS/STEP FAIRING, FRONT | $ | 39.01 | 2 | $ | 78.02 |
| 82486803 | CHASSIS FAIRING-RH, VOLVO VNL, SKIRT, PAINTED TEAL/TURQ | $ | 611.06 | 1 | $ | 611.06 |
| 82487067 | FAIRING-RH CENTER CHASSIS | $ | 300.21 | 2 | $ | 600.42 |
| 82487077 | CHASSIS FAIRING-LH | $ | 486.21 | 1 | $ | 486.21 |
| 82681915 | BALL STUD-BED SHOCK | $ | 7.19 | 6 | $ | 43.14 |
| 82710958 | INSULATOR-VOLVO VNL, UNDER FLOOR MAT | $ | 16.10 | 1 | $ | 16.10 |
| 82713432 | STRUT - HOOD | $ | 58.84 | 3 | $ | 176.52 |
| 82713507 | ARM-CAB/PRIMARY MIRROR, LH | $ | 11.67 | 1 | $ | 11.67 |
| 82713508 | ARM-MIRROR ASSY, RH | $ | 12.41 | 1 | $ | 12.41 |
| 82715335 | TRUCK MIRROR P/S HORIZONTAL - VOLVO | $ | 87.12 | 2 | $ | 174.24 |
| 82718448 | COMPLETE HOOD | $ | 2,722.05 | 1 | $ | 2,722.05 |
| 23943950 | HOOD LATCH,LH | $ | 124.66 | 2 | $ | 249.32 |
| 23943953 | HOOD LATCH - RH | $ | 96.36 | 2 | $ | 192.72 |
| 24185195 | LATCH-HOOD, LH | $ | 72.46 | 4 | $ | 289.84 |
| 24185200 | LATCH-HOOD, RH | $ | 71.57 | 3 | $ | 214.71 |
| 25123627 | LOCKSET | $ | 93.00 | 1 | $ | 93.00 |
| 25152914 | MUDFLAP HANGER-LH | $ | 44.12 | 2 | $ | 88.24 |
| 25156101 | MUDFLAP HANGER, RH | $ | 44.12 | 2 | $ | 88.24 |
| 25165266 | SUPPORT-BED, UPPER BED SHOCK | $ | 4.90 | 1 | $ | 4.90 |
| 23631163 | BRACKET-HOOD, FRONT | $ | 227.46 | 1 | $ | 227.46 |
| 23656746 | CYLINDER-LOCK KIT, CAB DOORS | $ | 136.57 | 1 | $ | 136.57 |
| 23669049 | HANDLE-HOOD RELEASE HANDLE | $ | 14.63 | 4 | $ | 58.52 |
| 23809749 | grille | $ | 1,233.88 | 1 | $ | 1,233.88 |
| 23809757 | ZOOZOO IM MOULDING | $ | 35.31 | 1 | $ | 35.31 |
| 23000255 | BRACKET | $ | 23.55 | 1 | $ | 23.55 |
| 23024872 | DOOR SWITCH-RH | $ | 124.78 | 4 | $ | 499.12 |
| 23024873 | DOOR SWITCH-WINDOW, RH | $ | 79.12 | 3 | $ | 237.36 |
| 23096017 | HEIGHT ADJUSTMENT BUTTON-SEAT, RH & LH | $ | 23.96 | 1 | $ | 23.96 |
| 23315013 | BUNK WIRING HARNESS | $ | 444.29 | 1 | $ | 444.29 |
| 23363917 | BED SHOCK | $ | 30.24 | 1 | $ | 30.24 |
| 23382704 | BEZEL | $ | 34.04 | 2 | $ | 68.08 |
| 23413149 | DOOR SEAL | $ | 54.22 | 1 | $ | 54.22 |
| 23430453 | TABLE/CUTTING BOARD | $ | 238.24 | 2 | $ | 476.48 |
| 23430456 | DRAWER W/TRACKS | $ | 471.38 | 2 | $ | 942.76 |
| 23435187 | OVERHEAD RADIO DOOR | $ | 116.12 | 1 | $ | 116.12 |
| 23435225 | CABINET-RH LOWER,FRIG | $ | 1,422.82 | 3 | $ | 4,268.46 |
| 23479301 | BRACKET-ATTACHMENT, STORAGE COMPARTMENT, UPPER, RH | $ | 375.30 | 2 | $ | 750.60 |
| 22236851 | BRACKET-FAIRING, FUEL TANK, LH | $ | 82.17 | 5 | $ | 410.85 |
| 22236853 | BRACKET-FAIRING FUEL TANK-RH | $ | 95.26 | 1 | $ | 95.26 |
| 22566508 | SWITCH-DOOR, LH | $ | 180.63 | 1 | $ | 180.63 |
| 22569484 | SWITCH PANEL-LH, NO DOOR LOCK BUTTONS | $ | 115.31 | 1 | $ | 115.31 |
| 22569486 | DOOR SWITCH PANEL-D/S W/DOOR LOCK BUTTONS | $ | 147.02 | 4 | $ | 588.08 |
| 22522287 | BRACKET-CHASSIS FAIRING | $ | 35.01 | 6 | $ | 210.06 |
| 22788459 | WIRING HARNESS-BUNK | $ | 72.44 | 1 | $ | 72.44 |
| 22924492 | INSTRUMENT CLUSTER- DASH PANEL | $ | 1,049.81 | 1 | $ | 1,049.81 |
| 22961308 | AIR VALVE FOR SEAT | $ | 40.37 | 2 | $ | 80.74 |
| 21349387 | RETAINER-CHASSIS FAIRING, OUTER | $ | 14.29 | 3 | $ | 42.87 |
| 21505893 | LATCH: DRIVER SIDE DOOR | $ | 156.89 | 1 | $ | 156.89 |
| 21505894 | DOOR LATCH-RH | $ | 172.16 | 1 | $ | 172.16 |
| 21161172 | BRACKET-BACK OF CAB STEPS HANDLE, ATTACHED TO HANDLES | $ | 22.50 | 4 | $ | 90.00 |
| 21287627 | SUPPORT/REINFORCEMENT-STEP FAIRING, RH | $ | 203.43 | 1 | $ | 203.43 |
| 21613260 | CURTAIN-RH, WINDSHIELD | $ | 134.18 | 1 | $ | 134.18 |
| 21615580 | PANEL-DRAWER, DARKWOOD | $ | 123.11 | 1 | $ | 123.11 |
| 21629617 | BRACKET-REAR SUPPORT FOR FUEL TANK STEP-RH | $ | 27.56 | 2 | $ | 55.12 |
| 21765762 | BRACKET-STEP FAIRING,FRONT OF TRUCK | $ | 137.86 | 1 | $ | 137.86 |
| 20856508 | BRACKET-CONNECTS TO 22236851 & 22236853 FOR FUEL TANK FAIRING | $ | 9.17 | 12 | $ | 110.04 |
| 20922589 | CABLE-DOOR LOCK-RH/LH | $ | 35.30 | 2 | $ | 70.60 |
| 21007574 | RETAINER-CHASSIS FAIRING, RH | $ | 1.78 | 2 | $ | 3.56 |
| 21000816 | UPPER FAIRING, RH, VOLVO VNL, 04-16 | $ | 223.96 | 1 | $ | 223.96 |
| 21070678 | BRACKET-LOWER CAB AIR FAIRING, BOTTOM-LH | $ | 24.67 | 1 | $ | 24.67 |
| 21070823 | BRACKET-FAIRING EXTENTION (T-SHAPED) | $ | 61.13 | 8 | $ | 489.04 |
| 21091727 | Bracket Aero Side Extenders - Fairings | $ | 45.11 | 4 | $ | 180.44 |

| Part Number | Description | Unit Price | Qty | Total |
|---|---|---|---|---|
| 20725387 | HOOD SHOCK | $ 21.12 | 2 | $ 42.24 |
| 20727160 | EXTENTION-CHASSIS/STEP FAIRING, FRONT, LEFT | $ 9.45 | 9 | $ 85.05 |
| 20727161 | EXTENTION-CHASSIS/STEP FAIRING, FRONT, RIGHT | $ 9.46 | 6 | $ 56.76 |
| 20588038 | Volvo VNL (2000-2017) Cabin Door Mirror Chrome-LH, W/ARM | $ 608.45 | 5 | $ 3,042.25 |
| 20588039 | Volvo VNL (2000-2017) Cabin Mirror Chrome-RH, W/ARM | $ 608.45 | 3 | $ 1,825.35 |
| 20735401 | SPACER SLEEVE-FAIRING | $ 0.67 | 2 | $ 1.34 |
| 20745991 | PIN-FAIRING SKELETON/SUPPORT | $ 23.41 | 10 | $ 234.10 |
| 20745994 | BUSHING-LOCKING PIN, CHASSIS FAIRING SUPPORT/SKELETON | $ 1.45 | 14 | $ 20.30 |
| 20758588 | BRACKET-HOOD, LH | $ 152.58 | 1 | $ 152.58 |
| 20831882 | DECK PLATE | $ 159.56 | 1 | $ 159.56 |
| 20834248 | COVER-CHASSIS/STEP FAIRING, FRONT, LH | $ 10.26 | 7 | $ 71.82 |
| 20834249 | COVER-CHASSIS/STEP FAIRING, FRONT, RH | $ 10.25 | 9 | $ 92.25 |
| 20836662 | SPRING-FAIRING SKELETON/SUPPORT | $ 3.22 | 7 | $ 22.54 |
| 20836895 | STEP-UPPER, LOWER, RH, LH | $ 56.33 | 1 | $ 56.33 |
| 20435695 | AIR INTAKE GRILL, RH | $ 50.27 | 2 | $ 100.54 |
| 20442147 | SPACER SLEEVE-FAIRINGS | $ 2.77 | 2 | $ 5.54 |
| 20396195 | STRIKER PLATE-DOOR LATCH, LUGGAGE COMPARTMENT | $ 9.48 | 1 | $ 9.48 |
| 20413696 | AIR INTAKE GRILLE LEFT SIDE | $ 57.21 | 2 | $ 114.42 |
| 20428397 | SPACER SLEEVE-FAIRINGS | $ 4.81 | 2 | $ 9.62 |
| 20458574 | HOOD RELEASE PIN | $ 18.08 | 11 | $ 198.88 |
| 16896766 | STRIKER-LATCH,DS | $ 28.98 | 1 | $ 28.98 |
| 20489695 | STEP-BACK OF CAB | $ 15.69 | 1 | $ 15.69 |
| 20489701 | STEP-UPPER, LOWER, RH, LH | $ 41.74 | 4 | $ 166.96 |
| 20502948 | CONNECTOR-HOOD STRUT | $ 2.68 | 4 | $ 10.72 |
| 20512121 | REAR INNER FENDER, RH | $ 947.29 | 3 | $ 2,841.87 |
| 20543242 | BRACKET-LOWER MOUNTING FOR ROOF SPOILER | $ 15.29 | 1 | $ 15.29 |
| 20565618 | HOOD LATCH - LH | $ 72.03 | 2 | $ 144.06 |
| 20565619 | HOOD LATCH - RH | $ 58.73 | 2 | $ 117.46 |
| 20566527 | SUPPORT-BACK OF CAB STEPS-LH | $ 29.30 | 1 | $ 29.30 |
| 20566528 | SUPPORT-BACK OF CAB STEPS-RH | $ 29.34 | 1 | $ 29.34 |
| 20570721 | LOCK HANDLE-LH CAB DOOR | $ 37.00 | 2 | $ 74.00 |
| 20570722 | DOOR HANDLE - INNER DOOR, RH | $ 37.00 | 3 | $ 111.00 |
| 20573596 | FAIRING SUPPORT LOCK | $ 3.50 | 2 | $ 7.00 |
| 1062567 | DOOR LOCK ROD - L/H LONG | $ 25.43 | 6 | $ 152.58 |
| 1062569 | DOOR LOCK ROD - L/H, SHORT | $ 27.34 | 6 | $ 164.04 |
| 995802 | BALL STUD-CARGO DOOR SHOCK | $ 1.40 | 7 | $ 9.80 |
| 1493046 | 16" INTELLI-CURVE WIPER BLADE | $ 9.55 | 9 | $ 85.95 |
| 1493053 | 24" INTELLI-CURVE WIPER BLADE | $ 11.21 | 1 | $ 11.21 |
| 3981872 | LOCK-LUGGAGE COMPARTMENT, LH | $ 53.76 | 1 | $ 53.76 |
| 8079727 | LH Upper Bracket for Cab Side Air Deflector | $ 49.57 | 1 | $ 49.57 |
| 8079728 | RH Upper Bracket for Cab Side Air Fairing | $ 49.32 | 1 | $ 49.32 |
| 8079729 | RH Lower Bracket for Cab Side Air Deflector | $ 44.32 | 1 | $ 44.32 |
| 8079730 | LH Lower Cab Air Deflector Bracket | $ 61.80 | 1 | $ 61.80 |
| 8080313 | STRUT-CONNECTS UPPER CAB FAIRING TO LOWER CAB FAIRING-LH | $ 29.95 | 1 | $ 29.95 |
| 8080314 | STRUT-CONNECTS UPPER CAB FAIRING TO LOWER CAB FAIRING-RH | $ 28.19 | 1 | $ 28.19 |
| 8081018 | GRAB HANDLE-BACK OF CAB STEPS W/21161172 | $ 93.07 | 4 | $ 372.28 |
| 8076307 | BUNK LATCH | $ 25.44 | 1 | $ 25.44 |
| 8141238 | BRACKET-LUGGAGE COMPARTMENT DOOR LATCH, FRONT | $ 12.20 | 1 | $ 12.20 |
| 8141240 | BRACKET-LUGGAGE COMPARTMENT REAR DOOR LATCH | $ 8.08 | 1 | $ 8.08 |
| 8141830 | RETAINER-DOOR LATCH | $ 1.66 | 10 | $ 16.60 |
| 8189798 | HINGE-CAB STORAGE COMPARTMENT DOOR | $ 106.68 | 4 | $ 426.72 |
| 8609 | WINDOW SEALER | $ 39.13 | 2 | $ 78.26 |
| 9102 | MIRROR REPAIR KIT | $ 11.83 | 1 | $ 11.83 |
| 30046 | WESTERN STAR-Mud Flap Bottom Plate/Weight,3 STUD CHROME | $ 33.61 | 2 | $ 67.22 |
| 39020 | PB 567-579 8" TOP OF DOOR TRIM | $ 169.99 | 1 | $ 169.99 |
| 526330 | CYLINDER LOCK-SIDEBOXES | $ 10.69 | 5 | $ 53.45 |
| 852234 | 1/2" UTILITY CAM LOCK-SLEEPER DOOR LOCK | $ 11.22 | 3 | $ 33.66 |
| 930296 | HANDLE-CURB SIDE DOOR | $ 78.29 | 5 | $ 391.45 |
| 930949 | HANDLE-DOOR, RH | $ 85.87 | 5 | $ 429.35 |
| 990816 | RETAINER-GRILLE | $ 60.00 | 17 | $ 10.20 |
| 990929 | E-CIRCLIP-FAIRING SUPPORT/SKELETON | $ 4.76 | 9 | $ 42.84 |
| FLE033-04259 | MUDFLAP, ALUMINUM STRAIGHT 24" WITH REFLECTOR TAPE | $ 9.51 | 9 | $ 85.59 |
| FLT033-04263 | MUDFLAP-ANGLED ALUMINUM WITH REFLECTOR TAPE | $ 11.93 | 10 | $ 119.30 |
| FNG A22-66278-000 | TRIM TAB FAIRING | $ 329.83 | 1 | $ 329.83 |
| FNG A22-76266-046 | PANEL-CENTER, 72, MIC, LEFT HAND, FORWARD | $ 925.37 | 1 | $ 925.37 |
| HENS-34886 | MUDFLAP KIT | $ 79.58 | 2 | $ 159.16 |
| IMM F125888 | SEAT BELT-SUSP SEAT,W/SW,HVO | $ 117.55 | 1 | $ 117.55 |
| ISR 929527 286MX | HANDLE-SEAT HEIGHT ADJUSTER, LH | $ 39.32 | 1 | $ 39.32 |
| ISR 929527 288 | SEAT-VALVE / HEIGHT ADJUSTMENT | $ 53.89 | 1 | $ 53.89 |
| KOGPACK36806L | MATTRESS-MEMORY FOAM | $ 185.00 | 5 | $ 925.00 |
| KT14227/11161 | LAWSON 16" WIPER BLADES | $ 4.61 | 4 | $ 18.44 |
| L56-1042 | LATCH-HOOD ASSY,AERO | $ 146.78 | 1 | $ 146.78 |
| L67-6018 | SUPPORT-HOOD GUIDE | $ 127.99 | 2 | $ 255.98 |
| L71-1013 | STRUT-HOOD ASSIST, LOCKING, LH | $ 332.99 | 1 | $ 332.99 |
| L71-6020 | STRUT-HOOD ASSIST, RH | $ 342.39 | 1 | $ 342.39 |
| MASC3AP1-48-USED | USED-48" ANTENNA | $ 25.00 | 3 | $ 75.00 |
| MFRUB.25X24X30 | MUDFLAP-RUBBER | $ 7.73 | 26 | $ 200.98 |
| N46-6073R | SHIELD-AIR DAM BUMPER, RH | $ 150.96 | 1 | $ 150.96 |
| N46-6073R-USED | USED-SHIELD-AIR DAM BUMPER, RH | $ 77.64 | 1 | $ 77.64 |
| N46-6073-USED | USED-SHIELD-AIR DAM BUMPER, LH | $ 78.41 | 1 | $ 78.41 |
| N56-6009-4003 | FAIRING LATCH SLEEVE | $ 8.23 | 1 | $ 8.23 |
| MX409 | P/S TOP CONVEX MIRROR | $ 37.24 | 1 | $ 37.24 |
| N77-6082 | REINFORCEMENT-AIR DAM, LH | $ 275.99 | 1 | $ 275.99 |
| N77-6082-USED | USED-REINFORCEMENT-AIR DAM, LH | $ 150.86 | 2 | $ 301.72 |
| NTS23706505 | ARM REST, LH | $ 126.15 | 3 | $ 378.45 |
| NTS23706506 | ARM REST-DRIVER SIDE, RH | $ 112.29 | 3 | $ 336.87 |

| | | | | | |
|---|---|---|---|---|---|
| P25RLPB | | MUDFLAP HANGER | $ 36.18 | 1 $ | 36.18 |
| R22-6121-100 | | KENWORTH LH BACK MIRROR COVER, PRIMED | $ 113.23 | 1 $ | 113.23 |
| R22-6297-100 | | BACK COVER FOR PB DOOR MIRROR BLACK | $ 288.99 | 1 $ | 288.99 |
| R22-6299-100-USED | | COVER-KW MIRROR, RH, PRIMED | $ 127.38 | 1 $ | 127.38 |
| R22-6350-4022 | | COVER-PILLAR/VANE | $ 417.44 | 1 $ | 417.44 |
| R22-6350R-4013 | | COVER-PILLAR/VANE | $ 417.44 | 1 $ | 417.44 |
| R48-1053 | | HINGE-LOWER DS DOOR | $ 190.45 | 1 $ | 190.45 |
| AERRAC0012 | | FARING GREENWING KIT CS/RS W/HDW | $ 689.52 | 3 $ | 2,068.56 |
| AERRPC0026-R11025 | | SIDE SKIRT BRACKET | $ 2.05 | 1 $ | 2.05 |
| A66-10352-000 | | HARNESS-SEATBELT, DS | $ 14.58 | 1 $ | 14.58 |
| A6818830032 | | CLAMP-FUEL TANK STEP | $ 7.26 | 2 $ | 14.52 |
| A80-1134 | | SPACER-CENTER FAIRING | $ 55.99 | 2 $ | 111.98 |
| A22-71303-002 | | SUPPORT-STEP, FAIRING, SLEEPER | $ 220.20 | 2 $ | 440.40 |
| A22-71870-004 | | PANEL - FAIRING, RH, SLEEPER, SHIELD | $ 1,204.01 | 1 $ | 1,204.01 |
| A22-71939-003 | | BRACKET-FILLER PANEL-RH | $ 24.67 | 1 $ | 24.67 |
| A33-1161-200* | | FAIRING, LH | $ 1,270.89 | 1 $ | 1,270.89 |
| A22-73738-005-USED | | FAIRING-SLEEPER PANEL, RH, PAINTED WHITE, FREIGHTLINER | $ 339.62 | 1 $ | 339.62 |
| A22-73881-001-USED | | FLEX EXTENDER-LOWER RH, WS | $ 68.15 | 1 $ | 68.15 |
| A22-73882-000-USED | | FREIGHTLINER UPPER FLEX EXTENDER-LH | $ 70.21 | 1 $ | 70.21 |
| A22-73882-001 | | FLEX EXTENDER-UPPER,RH | $ 111.09 | 1 $ | 111.09 |
| A22-75601-000 | | SUN VISOR-RH | $ 143.81 | 1 $ | 143.81 |
| A22-76210-106 | | DASHBOARD INSTRUMENT CLUSTER ASSEMBLY | $ 1,372.45 | 1 $ | 1,372.45 |
| A22-72577-000 | | BRACE-SLEEPER SIDE EXTENDER, LOWER, LH | $ 27.62 | 1 $ | 27.62 |
| A22-73323-005 | | MIRROR-AUX FENDER MOUNTED,RH | $ 426.25 | 1 $ | 426.25 |
| A22-73337-000 | | BRACKET-ROOF EXTENSION, UPPER, LH | $ 49.44 | 1 $ | 49.44 |
| A22-73338-000 | | BRACKET-ROOF, SIDE EXTENTION, LOWER, LH | $ 62.36 | 1 $ | 62.36 |
| A22-73340-001 | | BRACKET-CAB EXTENDER, MIDDLE, RH | $ 38.32 | 1 $ | 38.32 |
| A22-73341-000 | | BRACKET-BACK WALL,SIDE EXTENTION,LOWER-LH | $ 54.97 | 1 $ | 54.97 |
| A22-73341-001 | | BRACKET-BACK WALL,SIDE EXTENTION,LOWER-RH | $ 57.03 | 1 $ | 57.03 |
| A22-66565-000 | | FENDER MOUNTED MIRROR, LH | $ 218.44 | 1 $ | 218.44 |
| A22-66565-003 | | FENDER MOUNTED MIRROR, RH | $ 218.44 | 1 $ | 218.44 |
| A22-67112-000-USED | | FAIRING-LH SLEEPER EXTENDER | $ 105.52 | 1 $ | 105.52 |
| A22-67507-000 | | SIDE EXTENDER-UPPER, LH, PAINTED WHITE | $ 400.44 | 1 $ | 400.44 |
| A22-67507-001-USED | | SIDE EXTENDER-UPPER, RH, PAINTED WHITE | $ 400.44 | 1 $ | 400.44 |
| A22-67564-000 | | BRACKET-FAIRING, CAB EXTENDER, MIDDLE, LH | $ 30.00 | 1 $ | 30.00 |
| A22-68020-002 | | BRACKET-SPOILER, OUTBOARD, REAR, LH | $ 57.75 | 1 $ | 57.75 |
| A21-28938-000 | | SEAL-AERO, BUMPER TO HOOD | $ 41.03 | 1 $ | 41.03 |
| A17-20229-000 | | NAMEPLATE-HOOD MOUNTED | $ 104.12 | 2 $ | 208.24 |
| A22-69120-001 | | BRACKET-FAIRING STEP SUPPORT, 1BOX, RH | $ 41.47 | 1 $ | 41.47 |
| 82753595-USED | | USED-COVER-AIR DAM,PS | $ 33.49 | 1 $ | 33.49 |
| 82753597-USED | | USED-DEFLECTOR-AIR FLOW, RH | $ 35.23 | 1 $ | 35.23 |
| 82760048-2010 | | HOOD SPRING | $ 73.11 | 2 $ | 146.22 |
| 82760048-2022 | | HOOD SPRING | $ 73.11 | 2 $ | 146.22 |
| 84168164 - 2043 | | ROD-PS DOOR LATCH TO HANDLE | $ 20.94 | 1 $ | 20.94 |
| 84720058-USED | | HOOD MIRROR ARM FOR VOLVO VNL, RH | $ 89.34 | 2 $ | 178.68 |
| 84733671-USED | | USED-DEF DOOR PANEL | $ 18.69 | 1 $ | 18.69 |
| 84736370-USED | | AIR DEFLECTOR, CAB EXTENDER, LH | $ 87.01 | 1 $ | 87.01 |
| 84736370-USED, GOLD | | AIR DEFLECTOR, CAB EXTENDER, LH, PAINTED GOLD | $ 87.01 | 1 $ | 87.01 |
| 84736373-GOLD | | DEFLECTOR-RH LOWER CAB EXTENDER, PAINTED GOLD, VOLVO VNL | $ 210.33 | 1 $ | 210.33 |
| 84743868-USED | | Cover panel | $ 35.81 | 25 $ | 895.25 |
| 84743870-USED | | Cover panel | $ 35.81 | 26 $ | 931.06 |
| 84746662-3001 | | DOOR PANEL,INTERIOR,DS | $ 474.88 | 1 $ | 474.88 |
| 84754328-2010 | | HOOD RETAINER | $ 3.43 | 2 $ | 6.86 |
| 84754328-2022 | | HOOD RETAINER | $ 3.43 | 2 $ | 6.86 |
| 82753603-USED | | USED-COVER-DS AIR DAM | $ 33.49 | 1 $ | 33.49 |
| 85133996-USED | | DOOR MIRROR COVER-BLACK, VOLVO VNL 2012-NEWER, LH | $ 26.49 | 1 $ | 26.49 |
| A11-6143 | | MUDFLAP BRACKET | $ 37.40 | 3 $ | 112.20 |
| A18-33956-000 | | ACTUATOR-ELECTRIC DOOR LOCK | $ 83.46 | 1 $ | 83.46 |
| A18-49803-004 | | TRACK-WINDSHIELD CURTAIN, LH | $ 176.77 | 1 $ | 176.77 |
| A18-49803-005 | | TRACK-WINDSHIELD CURTAIN, RH | $ 176.70 | 1 $ | 176.70 |
| A18-71980-105 | | STORAGE - OVERHEAD CONSOLE, FORWARD, START, LH, CB, 2017 WS | $ 4,225.49 | 1 $ | 4,225.49 |
| A18-71980-107 | | OVERHEAD STORAGE COMPARTMENT | $ 2,300.00 | 1 $ | 2,300.00 |
| A18-73371-000-USED | | USED-LH SLEEPER CURTAIN | $ 125.00 | 1 $ | 125.00 |
| A18-73371-001-USED | | USED-RH SLEEPER CURTAIN | $ 125.00 | 1 $ | 125.00 |
| A18-73371-006-USED | | USED-LH SLEEPER CURTAIN | $ 183.75 | 1 $ | 183.75 |
| A18-73371-007-USED | | USED-RH SLEEPER CURTAIN | $ 235.00 | 1 $ | 235.00 |
| BETB25 | | MUDFLAP HANGER SET | $ 34.46 | 4 $ | 137.84 |
| B1732BTS | | MUDFLAP BRACKETS | $ 37.37 | 3 $ | 112.11 |
| BTS M703000NTPU | | BRACKET-REAR MUD FLAP | $ 214.83 | 1 $ | 214.83 |
| CR2025 | | BATTERY-KEY FOB | $ 1.77 | 4 $ | 7.08 |
| CRTN2809902-0005 | | MUDFLAP BRACKET | $ 83.60 | 4 $ | 334.40 |
| CRTN2809903-0005 | | MUDFLAP BACKING BRACKET | $ 5.31 | 9 $ | 47.79 |
| | 23550705 | WIPER TRANSMISSION | $ 108.70 | 2 $ | 217.40 |
| | 82710455 | WIPER ARM | $ - | 2 $ | - |
| VAE W261624-5005 | | WIPER MOTOR | $ 52.03 | 1 $ | 52.03 |
| WWS-50242-3441 | | WINDOW SEAL DOOR GLASS | $ 104.21 | 1 $ | 104.21 |
| TL 28712 | | DOOR MIRROR COVER CHROME, RH, FREIGHTLINER | $ 79.33 | 1 $ | 79.33 |
| U29-6200-00731 | | PETERBILT 579 PASSENGER SIDE CABINET | $ 2,578.17 | 1 $ | 2,578.17 |
| V-011-2A-L | | VOLVO VNL DOOR MIRROR CHROME & BLACK LEFT, W/O ARM | $ 115.00 | 6 $ | 690.00 |
| V-011-2A-R | | VOLVO VNL DOOR MIRROR BLACK RIGHT, W/O ARMS | $ 115.00 | 5 $ | 575.00 |
| T33-1051 | | CAB EXTENDER, UPPER, PAINTED WHITE, LH | $ 979.92 | 1 $ | 979.92 |
| T33-6096-121 | | LH, SLEEPER EXTENDER, PETERBILT | $ 1,863.05 | 1 $ | 1,863.05 |
| T33-6096-121R | | RH, SLEEPER EXTENDER, PETERBILT | $ 1,863.05 | 1 $ | 1,863.05 |
| T33-6103 | | EXTENDER-SIDE UPPER SLEEPER, LH, PAINTED | $ 722.88 | 1 $ | 722.88 |
| T85-6242 | | BRACE-CAB EXTENDER, UPPER LH | $ 110.73 | 5 $ | 553.65 |
| T85-6337 | | BRACE-CORNER, SLEEPER EXTENDER, PAINTED | $ 327.98 | 1 $ | 327.98 |

| Part No. | | Description | | Unit Price | Qty | | Total |
|---|---|---|---|---|---|---|---|
| T85-6337R | | BRACE-CORNER, SLEEPER EXTENDER, PAINTED | $ | 327.98 | 1 | $ | 327.98 |
| T85-6339 | | BRACE-EXTENDER, PAINTED | $ | 390.98 | 1 | $ | 390.98 |
| TABLET MOUNT | | PORFORTOP TABLET MOUNT | $ | 24.09 | 26 | $ | 626.34 |
| ROF040X1.625X50 FT | | RETAINER STRIP ROOF 50FT | $ | 0.60 | 50 | $ | 30.00 |
| RW28130 | | 5" WINDOW VISOR, CHROME | $ | 115.51 | 1 | $ | 115.51 |
| S-24460 | | BODY RAIL CLIP | $ | 7.90 | 6 | $ | 47.40 |
| | 24533434 | DS DOOR CONTROL PANEL | $ | 198.19 | 2 | $ | 396.38 |
| KOGWB22C | | 22" WIPER BLADE - FREIGHTLINER & PETE | $ | 3.98 | 66 | $ | 262.68 |
| KOGWB20C | | 20" WIPER BLADE - MACK & VOLVO | $ | 3.87 | 63 | $ | 243.81 |
| | | DS HOOD MIRROR ASSY - MACK | $ | 160.43 | 4 | $ | 641.72 |
| | | PS HOOD MIRROR ASSY - MACK | $ | 181.43 | 4 | $ | 725.72 |
| N56-6010-200 | | FAIRING LATCH - PETE | $ | 41.63 | 10 | $ | 416.30 |
| | 25195401 | SEAT BELT LATCH | $ | 22.33 | 1 | $ | 22.33 |
| L22-6090 | | HOOD MIRROR PLATE | $ | 29.99 | 1 | $ | 29.99 |
| L52-6041 | | HEADLIGHT ASSY BACK COVER | $ | 81.61 | 2 | $ | 163.22 |
| | 23377177 | QUARTER FENDER SUPPORT | $ | 40.44 | 1 | $ | 40.44 |
| BD-5174 | | KEY BLANKS - MACK | $ | 8.00 | 20 | $ | 160.00 |
| Q27-1043-2211-CORE | | CORE-DOOR LOCK/WINDOW SWITCH | $ | 100.00 | 2 | $ | 200.00 |
| 22-77791-502 | | HOOD MIRROR GLASS - FREIGHTLINER | $ | 46.89 | 2 | $ | 93.78 |
| R86-1021 | | WINDSHIELD WASHER RESERVOIR | $ | 330.41 | 1 | $ | 330.41 |
| P75839 | | BOLT: FRAME CROSSWALK - DECKPLATE | $ | 40.60 | 1 | $ | 40.60 |
| TR-93506 | | WASHER FLUID PER GALLON | $ | 2.25 | 117 | $ | 263.25 |
| | 23888592 | ARM REST - DS | $ | 57.54 | 2 | $ | 115.08 |
| | 23888596 | ARM REST - PS | $ | 118.03 | 2 | $ | 236.06 |
| A22-72421-004-USED | | USED-FRAME CROSSWALK - DECKPLATE/CAT WALK | $ | 143.75 | 1 | $ | 143.75 |
| VNGDOR00019 | | RETAINER CATCH - TRAILER DOOR | $ | 1.50 | 9 | $ | 13.50 |
| FLE024-03040 | | VENT DOOR LATCH & KEEPER | $ | 18.67 | 2 | $ | 37.34 |
| 650-0610 | | HUBODOMETER | $ | 51.58 | 1 | $ | 51.58 |
| 650-0610 - USED | | USED HUBODOMETER | $ | 24.45 | 29 | $ | 709.05 |
| 610-0065 | | HUBODOMETER BRACKET-2 LEGGED | $ | 13.83 | 9 | $ | 124.47 |
| 610-0065 - USED | | USED HUBODOMETER BRACKET-2 LEGGED | $ | 6.92 | 20 | $ | 138.40 |
| 610-0084 | | 4 LEG HUBODOMETER BRACKET | $ | 32.71 | 5 | $ | 163.55 |
| 610-0084 - USED | | USED 4 LEGGED HUBODOMETER BRACKET | $ | 15.78 | 25 | $ | 394.50 |
| | 82770571 | RETAINER-CHASSIS FAIRING, INNER | $ | 18.63 | 33 | $ | 614.79 |
| | 60110293 | CLAMP-AIR COMPRESSOR DISCHARGE LINE | $ | 3.42 | 2 | $ | 6.84 |
| | 40100071 | AUTOMATIC SLACK ADJUSTER | $ | 105.73 | 1 | $ | 105.73 |
| | 40010141 | AUTOMATIC SLACK ADJUSTER | $ | 101.57 | 4 | $ | 406.28 |
| | 40026236 | SLACK ADJUSTER AUTOMATIC BRAKE KIT | $ | 156.39 | 2 | $ | 312.78 |
| | 42710580 | ABA BRACKET KIT | $ | 10.42 | 1 | $ | 10.42 |
| | 85153115 | ABS MODULATOR VALVE | $ | 160.22 | 2 | $ | 320.44 |
| | 85153491 | AIR BRAKE FOOT VALVE | $ | 116.60 | 2 | $ | 233.20 |
| | 85151479 | DISC BRAKE KIT FRONT | $ | 275.82 | 11 | $ | 3,034.02 |
| | 85146297 | ADJUSTER | $ | 120.99 | 1 | $ | 120.99 |
| | 85120517 | AIR VENT VALVE-AIR TANKS | $ | 41.24 | 1 | $ | 41.24 |
| | 85132857 | QUICK RELEASE VALVE-BRAKES | $ | 28.18 | 2 | $ | 56.36 |
| | 85107668 | AIR TANK DRAIN VALVE | $ | 13.78 | 7 | $ | 96.46 |
| | 4497130300 | ABS SENSOR EXTENSION | $ | 24.99 | 1 | $ | 24.99 |
| 14-00209-00 | | DRIER FILTER | $ | 30.00 | 1 | $ | 30.00 |
| 109493X | | AIR DRYER CARTRIDGE | $ | 89.51 | 6 | $ | 537.06 |
| 110170X | | SPRING BRAKE VALVE | $ | 88.00 | 1 | $ | 88.00 |
| 110170X-CORE | | CORE-TRAILER SPRING BRAKE VALVE | $ | 27.00 | 1 | $ | 27.00 |
| 12-136 | | BLUE GLADHAND W/QUICK RELEASE VALVE | $ | 8.36 | 4 | $ | 33.44 |
| 12-22886-000 | | AIR TANK CLAMP | $ | 33.54 | 2 | $ | 67.08 |
| 12-236 | | BLUE GLADHAND WITH QUICK RELEASE | $ | 8.47 | 8 | $ | 67.76 |
| 5010669N | | AIR BRAKE COMPRESSOR GOVERNOR VALVE | $ | 48.03 | 2 | $ | 96.06 |
| 48880049-J VAN | | BRAKE ROTOR | $ | 84.79 | 1 | $ | 84.79 |
| 81-0001-38B | | BLUE GLADHAND W/QUICK RELEASE VALVE | $ | 8.47 | 2 | $ | 16.94 |
| 79304-3405 | | BACKING - GLADHAND MOUNTING, FRONT BUMPER | $ | 83.06 | 1 | $ | 83.06 |
| 307F/DDE A0239977145 | | MOUNTING SEAL,AIR COMPRESSOR | $ | 10.05 | 1 | $ | 10.05 |
| 3299 A 5981 | | BRACKET- AIR BRAKE CHAMBER | $ | 22.97 | 6 | $ | 137.82 |
| 298818N | | PARKING BRAKE BUTTON | $ | 11.82 | 1 | $ | 11.82 |
| 360175ST | | CLAMP-AIR HOSE & CABLE TENDER | $ | 18.14 | 1 | $ | 18.14 |
| 3628539C92 | | VALVE-QUICK RELEASE, BRAKE | $ | 29.95 | 1 | $ | 29.95 |
| 3689649RX CORE - 90008 | | COMPRESSOR,1 CYL AIR - CORE | $ | 168.75 | 1 | $ | 168.75 |
| 4318214RX | | COMPRESSOR,1 CYL AIR | $ | 1,700.29 | 1 | $ | 1,700.29 |
| 4318214RX-CORE | | COMPRESSOR,1 CYL AIR-CORE | $ | 168.75 | 1 | $ | 168.75 |
| 427-10553k | | AIR BRAKE ADJUSTER BRACKET - STEER AXLE, STRAP STYLE | $ | 8.22 | 1 | $ | 8.22 |
| 2210Q8181 | | CAMSHAFT-AIR BRAKE, STEER/DRIVE, LH | $ | 118.33 | 1 | $ | 118.33 |
| | 991967 | ELBOW NIPPLE-AIR TANK | $ | 7.78 | 6 | $ | 46.68 |
| | 976912 | BRACKET - S-CAM, LH | $ | 225.24 | 1 | $ | 225.24 |
| | 441799 | ALUMINUM DURA-GRIP-GLADHANDS | $ | 9.99 | 6 | $ | 59.94 |
| | 65225 | AIR DRYER | $ | 585.22 | 2 | $ | 1,170.44 |
| | 65706 | VALVE-TRACTOR PROTECTION, BRAKE | $ | 71.79 | 3 | $ | 215.37 |
| | 31402 | AIR BRAKE HOSE END KIT, 3/8 | $ | 4.88 | 6 | $ | 29.28 |
| | 5001247 | BRACKET-MOUNTING, KIT, AIR DRYER | $ | 32.29 | 1 | $ | 32.29 |
| | 3082810 | ELBOW NIPPLE-AIR LINES, ABS & BRAKE CHAMBER, 3/8" | $ | 8.47 | 3 | $ | 25.41 |
| | 1075752 | ATTACHING CLAMP-DISCHARGE LINE, AIR COMPRESSOR | $ | 4.73 | 2 | $ | 9.46 |
| | 20539654 | BRAKE HOSE | $ | 20.13 | 12 | $ | 241.56 |
| | 20515114 | ELBOW NIPPLE-AIR FITTING | $ | 22.79 | 1 | $ | 22.79 |
| | 20378449 | ELBOW NIPPLE-15.9xM22x1.5 | $ | 16.85 | 6 | $ | 101.10 |
| | 20461024 | AIR COMPRESSOR HOSE ASSEMBLY-DISCHARGE LINE | $ | 54.54 | 9 | $ | 490.86 |
| | 20462337 | ADJUSTABLE LEVELING VALVE ROD | $ | 13.24 | 3 | $ | 39.72 |
| | 20489116 | SWITCH-PARKING BRAKE | $ | 44.97 | 3 | $ | 134.91 |
| | 20999384 | ELBOW NIPPLES-AIR TANKS, M22x1/2" | $ | 16.04 | 5 | $ | 80.20 |
| | 20999385 | ELBOW NIPPLES-AIR TANKS, 5/8" | $ | 16.22 | 4 | $ | 64.88 |
| | 20999388 | ELBOW NIPPLE-AIR TANKS, 3/4" | $ | 15.57 | 3 | $ | 46.71 |

| Part Number | Description | Price | Qty | Extended |
|---|---|---|---|---|
| 21638155 | AIR DRYER | $ 594.86 | 1 | $ 594.86 |
| 21750583 | PARKING BRAKE CONTROL VALVE | $ 275.94 | 2 | $ 551.88 |
| 21901150 | BRACKET-DISCHARGE LINE, AIR COMPRESSOR (ENGINE) | $ 70.65 | 2 | $ 141.30 |
| 21128455 | INVERSION VALVE-AIR BRAKES | $ 114.71 | 4 | $ 458.84 |
| 21315044 | PARKING BRAKE VALVE | $ 242.95 | 1 | $ 242.95 |
| 21440978 | AIR DRYER | $ 360.97 | 3 | $ 1,082.91 |
| 22668899 | BRAKE SWITCH-CRUISE CONTROL | $ 30.00 | 2 | $ 60.00 |
| 22386057 | CONDENSER | $ 382.27 | 2 | $ 764.54 |
| 23047868 | DRAIN VALVE-AIR TANK | $ 11.06 | 15 | $ 165.90 |
| TDA XK20014711QP | BRAKE SHOES | $ 89.60 | 8 | $ 716.80 |
| 12-15354-000 | AIR TANK DRAIN VALVE | $ 15.19 | 8 | $ 121.52 |
| VL2153 | AIR TANK DRAIN VALVE | $ 12.26 | 7 | $ 85.82 |
| HALAL919338 | ABS MODULE | $ 273.45 | 4 | $ 1,093.80 |
| 170.5009041PG | AIR DRYER CARTRIDGE | $ 44.61 | 9 | $ 401.49 |
| ABP N13 35130030070 | AIR DRYER CARTRIDGE - 2019 MACK | $ 39.80 | 1 | $ 39.80 |
| ABP N42AGGHSL | GLADHAND SEALS | $ 0.20 | 304 | $ 60.80 |
| HALAL430666 | ABS RABS VALVE | $ 384.20 | 1 | $ 384.20 |
| HALAL364062 | ABS WHEEL SPEED SENSOR | $ 57.12 | 4 | $ 228.48 |
| BW K025306 | AIR BRAKE COMPRESSOR GOVERNOR | $ 94.19 | 2 | $ 188.38 |
| BRKCK11897E | BUSHING AIR BRAKE S CAM | $ 12.04 | 4 | $ 48.16 |
| A12-28712-015 | COOLANT HOSE: OFF AIR DRYER | $ 122.57 | 2 | $ 245.14 |
| ADR1020 | STEER BRAKE ROTOR | $ 231.99 | 3 | $ 695.97 |
| ATXRM4711Q23STD-CORE | CORE-DRIVE BRAKE SHOE - PETE | $ 52.72 | 11 | $ 579.92 |
| GN4707QG | BRAKE SHOES | $ 55.52 | 30 | $ 1,665.60 |
| 60110453 | AIR BAG SENSOR FITTING | $ 27.98 | 1 | $ 27.98 |
| 22644311 | ABS WIRING HARNESS | $ 321.09 | 1 | $ 321.09 |
| ATX76694 | BRAKE ROTOR | $ 190.99 | 1 | $ 190.99 |
| 22443498 | BRAKE SENSOR #1 | $ 108.20 | 6 | $ 649.20 |
| R950011 | AIR DRYER CARTRIDGE - 2022 & 2023 MACKS | $ 27.81 | 5 | $ 139.05 |
| R950068A | AIR DRYER CARTRIDGE - FREIGHTLINER/2020 MACK | $ 29.79 | 15 | $ 446.85 |
| ABP N42A1657VB | BRAKE DRUM | $ 89.40 | 10 | $ 894.00 |
| PH VS149F12 8 | AIR DRYER ELBOW | $ 10.02 | 2 | $ 20.04 |
| 131081 | AIR DRYER POP OFF VALVE | $ 56.25 | 1 | $ 56.25 |
| 9348994010 | PRESSURE PROTECTION VALVE | $ 10.69 | 5 | $ 53.45 |
| BW K128913SC - CORE | CORE - ABS MODULATOR VALVE | $ 80.50 | 4 | $ 322.00 |
| WAB 432 471 101 0 | AIR DRYER ASSEMBLY | $ 674.29 | 1 | $ 674.29 |
| WAB 432 471 101 0 - CORE | CORE - AIR DRYER ASSEMBLY | $ 174.00 | 1 | $ 174.00 |
| S-24697 | BRACKET - BRAKE CHAMBER | $ 17.58 | 3 | $ 52.74 |
| RP1011G | RED/BLUE GLADHAND AIR HOSE DISCONNECT GRIP | $ 15.42 | 1 | $ 15.42 |
| SWN PHII1-8117* | Air line | $ 26.80 | 1 | $ 26.80 |
| TDA KIT2252L2CG | PAD KIT-AIR DISC BRAKES | $ 181.95 | 1 | $ 181.95 |
| S-32388 | SLIDE LOCKING PIN | $ 18.47 | 30 | $ 554.10 |
| S400-500-101-0 | ABS ECU VALVE ASSEMBLY | $ 421.38 | 1 | $ 421.38 |
| SBT20 | BRAKE CHAMBER-SERVICE T20 | $ 30.44 | 2 | $ 60.88 |
| SE5327A-J VAN | CALIPER | $ 55.61 | 1 | $ 55.61 |
| SG7487M | BRAKE PADS | $ 45.31 | 1 | $ 45.31 |
| SG7877XC | BRAKE PADS | $ 49.43 | 1 | $ 49.43 |
| TDAR810019 | T-CLEVIS-BRAKE CHAMBER | $ 15.32 | 4 | $ 61.28 |
| T290181 | AIR BRAKE PEDAL VALVE | $ 104.20 | 1 | $ 104.20 |
| K141005 | AIR BRAKE SYSTEM RELAY VALVE | $ 112.07 | 1 | $ 112.07 |
| 85143184 | ABS MODULATOR VALVE | $ 153.62 | 1 | $ 153.62 |
| 85143184-CORE | CORE-ABS MODULATOR VALVE | $ 77.00 | 1 | $ 77.00 |
| K181267BXW | ABS WHEEL SPEED SENSOR - DRIVE | $ 70.98 | 1 | $ 70.98 |
| CM10012097 | BRAKE DRUM FOR 4711 SHOES | $ 143.48 | 4 | $ 573.92 |
| BW K181265 | ABS WHEEL SPEED SENSOR - DRIVE | $ 66.06 | 2 | $ 132.12 |
| 12-012-100DSP | GLADHAND SEAL | $ 0.27 | 4 | $ 1.08 |
| BW-K122268N | BRACKET ASSEMBLY-DRUM BRAKES | $ 122.07 | 1 | $ 122.07 |
| CM 10014756 | BRAKE DRUM STEER | $ 148.99 | 4 | $ 595.96 |
| BW-289714N | QUICK RELEASE VALVE - AIR BRAKE | $ 60.08 | 3 | $ 180.24 |
| BW-K117628N | AIR BRAKE CAMSHAFT | $ 32.50 | 2 | $ 65.00 |
| B23 3299Z6786 | BRACKET ASSEMBLY - BRAKE CHAMBER, FRONT, LH | $ 143.46 | 1 | $ 143.46 |
| BS PROBKE4719E220PR | BRAKE SHOES TRUCK STEER | $ 55.51 | 3 | $ 166.53 |
| BS TDAXX2124709E2 | BRAKE SHOE KIT -DRIVE | $ 68.38 | 8 | $ 547.04 |
| BS TDAXX2124709E2-CORE | CORE-BRAKE SHOE KIT-DRIVE | $ 42.00 | 4 | $ 168.00 |
| BS TDAXX3124726E | BRAKE SHOE - DRIVES | $ 102.69 | 6 | $ 616.14 |
| AL430624 | ABS VALVE | $ 356.01 | 1 | $ 356.01 |
| AL919803 | ABS SENSOR CABLE LEAD EXTENSION, 6.6FT | $ 22.20 | 7 | $ 155.40 |
| ASALP1369-KZ3 | BRAKE PADS | $ 111.16 | 7 | $ 778.12 |
| DDE A0029981350 | PLUG-COOLANT, AIR COMPRESSOR OUTLET | $ 12.58 | 1 | $ 12.58 |
| 963 880 012 0 | AIR SYSTEM RELEASE VALVE | $ 40.31 | 5 | $ 201.55 |
| 8235*R955338* | ABS SENSOR | $ 60.26 | 4 | $ 241.04 |
| ABA 40020241 | AUTOMATIC BRAKE ADJUSTER-FRONT BRAKES | $ 100.15 | 3 | $ 300.45 |
| ABP MK4707Q 23VAL | REMAN BRAKE SHOE KIT | $ 42.32 | 4 | $ 169.28 |
| ABP N42A1655BPI | BRAKE DRUM-STEER | $ 201.27 | 4 | $ 805.08 |
| ABSGEN2-0180 | ABS EXT CABLE MERITOR STYLE 5.8FT | $ 9.08 | 13 | $ 118.04 |
| R955082 | AIR DRYER | $ 265.18 | 1 | $ 265.18 |
| R955300 | AIR DRYER | $ 91.40 | 2 | $ 182.80 |
| R955604 | ABS SENSOR, 90 DEGREE, 6.5FT | $ 40.12 | 10 | $ 401.20 |
| RANBSC-20 | BRAKE CHAMBERS MAXI 20/20 | $ 21.20 | 12 | $ 254.40 |
| PROSAS5073 | SLACK ADJUSTER SPLINE 28 | $ 56.08 | 3 | $ 168.24 |
| PROSA56211 | AUTOMATIC SLACK ADJUSTER, SPLINE 28 | $ 55.11 | 6 | $ 330.66 |
| PROSA56212 | SLACK ADJUSTER | $ 54.61 | 14 | $ 764.54 |
| PHL15-042 | STOWAWAY,GLADHAND HOLDER | $ 21.82 | 2 | $ 43.64 |
| PHL17-1488 | TENDER SPRING 20.5" | $ 20.50 | 38 | $ 779.00 |
| PHM 17 0400 | POGO STICK-CHROME 40" | $ 72.33 | 1 | $ 72.33 |
| PROAL1512B | BLUE LEAD AIR LINE HOSE | $ 16.74 | 6 | $ 100.44 |

| Part Number | Alt Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|---|
| PROAL1512R | | RED LEAD AIR LINE | $ 16.74 | 3 | $ 50.22 |
| PROBC-3030C | | BRAKE CHAMBER SHORT STROKE | $ 35.65 | 3 | $ 106.95 |
| PROBC-3030C LONG STROKE | | BRAKE CHAMBER 30/30 DOUBLE LIP | $ 55.38 | 12 | $ 664.56 |
| PRO8H1238S42 | | BRAKE HOSE 42 1/2 HOSE 3/8 END | $ 10.86 | 1 | $ 10.86 |
| PRO8H1238S46 | | BRAKE HOSE-1/2" HOSE 3/8" END, 46" LONG | $ 11.89 | 6 | $ 71.34 |
| PROVA-065437 | | AIR BRAKE REGULATOR VALVE | $ 45.91 | 6 | $ 275.46 |
| PROVA-065439 | | VALVE SR-5 SPRING BRAKE VALVE | $ 53.63 | 10 | $ 536.30 |
| MTRR801073 | | AUTOMATIC SLACK ADJUSTER | $ 95.39 | 1 | $ 95.39 |
| MIDCF2 | | BRAKE CHAMBER CLEVIS FORGED PIN 5/8 | $ 4.43 | 10 | $ 44.30 |
| LBFLFP8845 | | AIR DRYER FILTER | $ 43.00 | 3 | $ 129.00 |
| KIT8042* | | CAMSHAFT REPAIR KIT-FRONT BRAKES | $ 8.12 | 1 | $ 8.12 |
| K371-119 | | TENDER-HOSE & CABLE (POGO STICK) | $ 105.83 | 16 | $ 1,693.28 |
| K371-119-USED | | USED-TENDER-HOSE & CABLE (POGO STICK) | $ 52.92 | 4 | $ 211.68 |
| K070951 | | ATR-TRACTION RELAY, VALVE, BRAKES | $ 520.95 | 1 | $ 520.95 |
| K109808 | | ABS TRAILER MODULE | $ 406.37 | 2 | $ 812.74 |
| K129605 | | BRAKE CHAMBER | $ 79.90 | 3 | $ 239.70 |
| HENVS-30270 | | ABS JUNCTION HARNESS Y CONNECTOR | $ 46.90 | 1 | $ 46.90 |
| HT-1254 | | AIR TANK-TRAILER | $ 98.12 | 3 | $ 294.36 |
| GUNAS1140 | | SLACK ADJUSTER, 28S, 5.5", AS3019 CLEVIS | $ 84.50 | 6 | $ 507.00 |
| G16-1007 | | CLAMP-AIR TANK | $ 22.66 | 1 | $ 22.66 |
| G85-6013-4028 | | AIR TANK STRAP BRACKET | $ 117.99 | 1 | $ 117.99 |
| GLH5327 | | GLADHAND EMERGENCY,37 DEG ANGLE-RED | $ 6.51 | 15 | $ 97.65 |
| GLH5331 | | GLADHAND EMERGENCY-RED | $ 2.94 | 17 | $ 49.98 |
| GLH5332 | | GLADHAND SERVICE-BLUE | $ 2.94 | 17 | $ 49.98 |
| FIT-001 | | UNIVERSAL DEER GUARD | $ 400.00 | 26 | $ 10,400.00 |
| FIT-005 | | UNIVERSAL DEER GUARD VOLVO BIG | $ 580.00 | 2 | $ 1,160.00 |
| n71-6127-100 | | bumper end lh, PETE | $ 477.03 | 1 | $ 477.03 |
| N77-6062-4036 | | BUMPER REINFORCEMENT-LH | $ 594.89 | 1 | $ 594.89 |
| A17-20845-000 | | PANEL -MESH, BUMPER | $ 50.40 | 1 | $ 50.40 |
| A21-29033-000 | | END CAP-BUMPER,AERO,LH; WS | $ 167.61 | 4 | $ 670.44 |
| A21-29033-010-USED | | END CAP-BUMPER, LH, PAINTED WHITE | $ 93.35 | 1 | $ 93.35 |
| A21-29034-008 - 1030 | | BUMPER-AERO,NRW,LMPS | $ 3,049.89 | 1 | $ 3,049.89 |
| A21-29035-003 | | REINFORCEMENTEND CAP,BMPR,LMPS | $ 294.60 | 3 | $ 883.80 |
| A21-29039-000 | | REINFORCEMENT - BUMPER - BRACKET | $ 20.80 | 2 | $ 41.60 |
| 992346-1028 | | CAB SHOCK BOLT | $ 13.57 | 2 | $ 27.14 |
| W02-358-7215 | | AIR SPRING-CAB | $ 46.25 | 1 | $ 46.25 |
| | 24063628 | TORQUE ROD | $ 141.81 | 2 | $ 283.62 |
| XG-125G2-USED | | USED-DEER GUARD | $ 162.04 | 3 | $ 486.12 |
| XG-15WS57 | | DEER GUARD BRACKET KIT - WESTERN STAR | $ 355.00 | 2 | $ 710.00 |
| XG-15WS57-USED | | USED-DEER GUARD BRACKET - WESTERN STAR | $ 177.50 | 1 | $ 177.50 |
| XG-18KP | | DEER GUARD BRACKET KIT - OLD PETE & KW | $ 314.38 | 5 | $ 1,571.90 |
| XG-18KP-USED | | USED-DEER GUARD BRACKET - PETE | $ 157.19 | 7 | $ 1,100.33 |
| XG-18VNL | | DEER GUARD BRACKET KIT - VOLVO | $ 358.75 | 4 | $ 1,435.00 |
| FLE031-00406 | | QUARTER FENDER SET | $ 74.79 | 8 | $ 598.32 |
| FLE031-00235 | | QUARTER FENDER POST | $ 29.60 | 2 | $ 59.20 |
| | 21338453 | AIR SPRING-CAB MOUNTING, REAR | $ 49.30 | 4 | $ 197.20 |
| | 21165209 | AIR SPRING-CAB, REAR | $ 31.99 | 2 | $ 63.98 |
| | 20576036 | Volvo VNL Front Center Bumper Trim Chrome Plastic | $ 185.18 | 2 | $ 370.36 |
| | 20576039 | INSERT-LH BUMPER CHROME, VOLVO VNL, 04-14 | $ 65.46 | 1 | $ 65.46 |
| | 20576040 | BUMPER-CHROME FACIA, RH | $ 80.77 | 1 | $ 80.77 |
| | 990961 | CAB SHOCK LOCK NUT | $ 3.71 | 4 | $ 14.84 |
| | 992345 | CAB SHOCK/ESP SENSOR MOUNTING BOLT | $ 5.84 | 4 | $ 23.36 |
| 21-27300-004-USED | | BUMPER - END, FASCIA, LH, W/FOG LIGHT HOLE, GRAY | $ 82.14 | 1 | $ 82.14 |
| 21-27300-011 | | BUMPER-END W/FOG LIGHT HOLE, RH, FREIGHTLINER 18-NEWER | $ 171.12 | 1 | $ 171.12 |
| 21-27301-000 | | REINFORCEMENT-FREIGHTLINER-ENDCAP BUMPER LH | $ 207.69 | 1 | $ 207.69 |
| 21-27301-001 | | REINFORCEMENT-FREIGHTLINER BUMPER - ENDCAP, RH | $ 207.69 | 1 | $ 207.69 |
| 21-28864-000-USED | | AIR DAM-BUMPER, WS | $ 257.41 | 3 | $ 772.23 |
| 21-28980-001 | | BUMPER-FREIGHTLINER COVER W/FOG LIGHT HOLE, RH, 2019-NEWER | $ 503.13 | 1 | $ 503.13 |
| 21-29006-000 | | SPACER-WING,BUMPER | $ 19.38 | 2 | $ 38.76 |
| 21-29036-000 | | CENTER BUMPER REINFORCEMENT | $ 266.84 | 1 | $ 266.84 |
| 20576039-USED | | INSERT-LH BUMPER CHROME, VOLVO VNL, 04-14 | $ 32.28 | 1 | $ 32.28 |
| 23270961-2061 | | CAB LEVELING VALVE | $ 48.13 | 3 | $ 144.39 |
| 307F/A21-29033-001 | | END CAP RH BUMPER REINFORCEMENT | $ 171.56 | 6 | $ 1,029.36 |
| 307F/A21-29035-002 | | BUMPER REINFORCMENTEND CAPS | $ 296.80 | 3 | $ 890.40 |
| 307F/21-27302-000 | | RECEPTACLE-BUMPER | $ 33.17 | 2 | $ 66.34 |
| 82721510-USED | | BUMPER END, LH, W/HOLE FOR LIGHT, VOLVO VNL 04-15 | $ 129.33 | 1 | $ 129.33 |
| 82728568-USED | | BUMPER-CENTER, VOLVO VNL 05-14 | $ 133.56 | 1 | $ 133.56 |
| 82750038-USED | | Middle Center Bumper Top Chrome Trim Mold | $ 32.93 | 1 | $ 32.93 |
| 48102FS4-F77006 | | BULKHEAD | $ 613.23 | 1 | $ 613.23 |
| 48102FS4-F77007 | | BULKHEAD | $ 613.23 | 1 | $ 613.23 |
| | 84756807 | BRACKET-BUMPER END-LH | $ 96.91 | 1 | $ 96.91 |
| | 84753854 | BRACKET-BUMPER | $ 24.24 | 2 | $ 48.48 |
| | 84739331 | FLAP-BUMPER CORNERS | $ 21.72 | 2 | $ 43.44 |
| | 84739618 | BRACKET-BUMPER END | $ 12.69 | 4 | $ 50.76 |
| | 84743868 | COVER PANEL-CENTER BUMPER, RH | $ 71.62 | 1 | $ 71.62 |
| | 84743870 | COVER PANEL-CENTER BUMPER, LH | $ 71.62 | 1 | $ 71.62 |
| | 25523011 | AIR SPRING-SPRING KIT, CAB | $ 53.07 | 1 | $ 53.07 |
| | 25523024 | CAB SHOCK | $ 73.68 | 2 | $ 147.36 |
| | 82721514 | BUMPER END W/O FOG LIGHT HOLE, LH, 04-14 | $ 243.94 | 1 | $ 243.94 |
| | 82721541 | BRACKET-BUMPER END CAP | $ 51.06 | 1 | $ 51.06 |
| | 82721547 | LATCH-BUMPER ASSY | $ 30.02 | 3 | $ 90.06 |
| | 82334446 | BUMPER AIR FLOW DEFLECTOR | $ 58.42 | 1 | $ 58.42 |
| | 78584658 | BRACKET-BUMPER END | $ 86.00 | 3 | $ 258.00 |
| | 82795275 | BRACKET-BUMPER END | $ 106.87 | 5 | $ 534.35 |
| | 82750070 | BUMPER-CORNER END, RH | $ 188.62 | 1 | $ 188.62 |
| | 82754747 | COVER PANEL-BUMPER, LH | $ 22.46 | 1 | $ 22.46 |

| Part Code | Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|---|
| | 82754751 | COVER PANEL-BUMPER, RH | $ 27.15 | 1 | $ 27.15 |
| | 82750588 | COVER-BUMPER, LH | $ 35.61 | 5 | $ 178.05 |
| | 82750590 | SUPPORT-CORNER BUMPER,RH | $ 26.57 | 1 | $ 26.57 |
| | 82750060 | bumper | $ 308.60 | 1 | $ 308.60 |
| | 82750064 | BUMPER-RH END CAP | $ 224.35 | 1 | $ 224.35 |
| | 82741340 | BUMPER END, LH W/FOG LIGHT HOLE, 16-NEWER | $ 370.42 | 2 | $ 740.84 |
| | 82749507 | DEFLECTOR BUMPER | $ 65.48 | 1 | $ 65.48 |
| | 82750038 | Middle Center Bumper Top Chrome Trim Mold | $ 65.85 | 1 | $ 65.85 |
| | 82737807 | BUMPER RAIL | $ 384.21 | 1 | $ 384.21 |
| 14-14442-022 | | HOSE-PRESSURE, POWER STEERING, 22" | $ 108.72 | 2 | $ 217.44 |
| 14-17928-000 | | CAP-POWER STEERING | $ 44.14 | 4 | $ 176.56 |
| 14-19428-000 | | DRAGLINK | $ 234.34 | 1 | $ 234.34 |
| 14-20358-000 | | POWER STEERING PUMP | $ 432.42 | 1 | $ 432.42 |
| 463.DS7511 | | DRAG LINK 31IN | $ 181.48 | 1 | $ 181.48 |
| | 130383 | BALL JOINT-THROTTLE ROD | $ 20.00 | 4 | $ 80.00 |
| | 132615 | BALL JOINT-THROTTLE ROD | $ 32.73 | 6 | $ 196.38 |
| | 977030 | POWER STEERING PUMP O-RING | $ 11.85 | 1 | $ 11.85 |
| | 21392402 | RUBBER MOLDING-POWER STEERING SEAL | $ 5.33 | 2 | $ 10.66 |
| | 21745607 | POWER STEERING PUMP-TANDEM | $ 1,148.00 | 1 | $ 1,148.00 |
| | 23488937 | PRESSURE SENSOR - POWER STEERING | $ 155.16 | 1 | $ 155.16 |
| FG-HF35387 | | POWER STEERING FILTER | $ 18.89 | 4 | $ 75.56 |
| 50-00250-01 | | GEAR BOX ASSY | $ 425.86 | 1 | $ 425.86 |
| 6990*450215X1* | | STEERING COLUMN ADJUSTER KIT | $ 62.99 | 1 | $ 62.99 |
| | 57131 | POWER STEERING FILTER - MACKS | $ 6.99 | 5 | $ 34.95 |
| RF85128559 | | DRAG LINK | $ 108.96 | 1 | $ 108.96 |
| RGT SK000255 | | SEAL KIT-POWER STEERING PUMP | $ 34.60 | 1 | $ 34.60 |
| A14-17924-000 | | POWER STEERING RESERVOIR | $ 72.34 | 1 | $ 72.34 |
| Q347367-20 | | CAP-POWER STEERING | $ 24.19 | 3 | $ 72.57 |
| F4HZ 3K506 C | | MOUNTING GASKET-POWER STEERING PUMP | $ 3.87 | 2 | $ 7.74 |
| J20-6010 | | DRAG LINK-LH | $ 564.53 | 2 | $ 1,129.06 |
| J20-6011 | | DRAGLINK 2015 KENWORTH (464) | $ 410.23 | 1 | $ 410.23 |
| J20-6068 | | DRAG LINK | $ 182.51 | 2 | $ 365.02 |
| J37-1005 | | POWER STEERING FILTER - NEW PETES | $ 26.64 | 1 | $ 26.64 |
| KD2205 | | HEIGHT CONTROL VALVE W/DUMP/LEVELING VALVE | $ 93.67 | 1 | $ 93.67 |
| HAL905-55-434 | | HEIGHT CONTROL VALVE | $ 118.74 | 1 | $ 118.74 |
| HENS-14187 | | LINK ASSY-HEIGHT CONTROL LEVEL VAVLE | $ 8.06 | 4 | $ 32.24 |
| HENVS-25223 | | AIR VALVE-3-WAY, AUTO-RESET | $ 42.00 | 2 | $ 84.00 |
| HENS-34733 | | AIR BAG - TRAILER | $ 142.57 | 3 | $ 427.71 |
| HOL90027004-R11093 | | ALIGNMENT PLATE | $ 10.37 | 1 | $ 10.37 |
| GBL 83396 | | SHOCK ABSORBER-STEER | $ 40.88 | 6 | $ 245.28 |
| GBL 85066 | | SHOCK-DRIVE | $ 45.30 | 5 | $ 226.50 |
| GBL 85084 | | SHOCKS-DRIVE/STEER | $ 56.78 | 5 | $ 283.90 |
| FSPDN4 | | 3/4-16 DEEP NUT-GR.8-ATTACHING LEAF SPRING TO AXLE | $ 0.74 | 4 | $ 2.96 |
| FSPUBW75 | | 3/4 U-BOLT WASHER-ATTACHING LEAF SPRING TO AXLE | $ 0.46 | 4 | $ 1.84 |
| PROSH83128 | | SHOCK-REAR | $ 24.98 | 15 | $ 374.70 |
| A16-21554-001 | | AIR SPRING | $ 228.65 | 4 | $ 914.60 |
| 85149415* | | LEVEL CONTROL VALVE-REAR SUSPENSION | $ 83.10 | 1 | $ 83.10 |
| 85156137-2014 | | HEIGHT CONTROL VALVE | $ 188.28 | 1 | $ 188.28 |
| ABP N32 O900040 | | SHOCK-STEER | $ 35.17 | 2 | $ 70.34 |
| BKS 32005 3 | | LINKAGE-SUSPENSION, LEVELING ROD | $ 5.07 | 1 | $ 5.07 |
| BTC8204 | | AIR BAG | $ 66.82 | 1 | $ 66.82 |
| BTC9807 | | AIR BAG | $ 65.95 | 2 | $ 131.90 |
| BTC9978 | | AIR BAG/AIR SPRING | $ 81.40 | 4 | $ 325.60 |
| S-20069 | | SHOCK CLEVIS | $ 7.38 | 2 | $ 14.76 |
| S-20127-24 | | AIR SPRING | $ 276.15 | 2 | $ 552.30 |
| S-24705* | | PIVOT BOLT KIT-SUSPENSION | $ 18.45 | 4 | $ 73.80 |
| S-25593 | | AIR SPRING SURELOK,ACTUATOR ASSY | $ 31.62 | 6 | $ 189.72 |
| S-24679 | | PIVOT BOLT KIT - 10" LONG | $ 20.61 | 1 | $ 20.61 |
| S-24049/2 | | SHOCK BOLT KIT | $ 32.53 | 13 | $ 422.89 |
| VS-33702-1 | | 16" RH FIXED LINK ASSY - HEIGHT CONTROL VALVE | $ 6.80 | 6 | $ 40.80 |
| W01-358-8052 | | AIR SPRING | $ 264.33 | 2 | $ 528.66 |
| VS-227 | | HEIGHT CONTROL VALVE | $ 54.13 | 5 | $ 270.65 |
| GBL 85069 | | DRIVE SHOCK - PETE | $ 46.85 | 7 | $ 328.65 |
| | 21782191 | LOAD LEVEL SENSOR WIRING HARNESS | $ 16.17 | 1 | $ 16.17 |
| XB-SPG-020-35 | | COMPRESSION SPRING-SLIDER PIN | $ 3.85 | 25 | $ 96.25 |
| 18-73207-000 | | CAB SHOCK | $ 70.99 | 4 | $ 283.96 |
| | 85156146 | LEVELING VALVE FITTING KIT | $ 183.47 | 1 | $ 183.47 |
| MER85000 | | SHOCCK ABSORBER - VANS | $ 40.69 | 1 | $ 40.69 |
| | 23922627 | LEVELING VALVE-SUSPENSION | $ 345.09 | 1 | $ 345.09 |
| | 22379948 | AIR SUSPENSION LEVEL CONTROL ROD - VOLVO | $ 25.83 | 7 | $ 180.81 |
| | 22662235 | SHOCK-CAB, REAR | $ 59.92 | 5 | $ 299.60 |
| | 22846097 | SWITCH-SUSPENSION HEIGHT CONTROL | $ 20.84 | 3 | $ 62.52 |
| | 20910892 | AIR SPRING-TRUCK | $ 100.98 | 1 | $ 100.98 |
| | 21128983 | CAB AIR SPRING | $ 68.58 | 3 | $ 205.74 |
| | 21137330 | SHOCK ABSORBER-FRONT | $ 54.17 | 2 | $ 108.34 |
| | 21011478 | WASHER-LEAF SPRING ADJUSTER | $ 41.07 | 2 | $ 82.14 |
| | 20812234 | STUD-SUSPENSION ARM, REAR | $ 26.11 | 3 | $ 78.33 |
| | 20789261 | LEAF SPRING-DRIVES | $ 504.51 | 1 | $ 504.51 |
| | 992484 | HEXAGON SCREW-LEAF SPRING, FRONT SUSPENSION | $ 12.21 | 6 | $ 73.26 |
| | 994883 | WASHER-FRONT SUSPENSION LEAF SPRINGS | $ 1.26 | 17 | $ 21.42 |
| | 993785 | HEXAGON SCREW-LEAF SPRING, FRONT SUSPENSION | $ 12.64 | 1 | $ 12.64 |
| | 993910 | HEXAGON SCREW-SHOCKS | $ 7.29 | 4 | $ 29.16 |
| | 993913 | HEXAGON SCREW-UPPER SHOCK BOLT | $ 9.22 | 13 | $ 119.86 |
| | 990962 | LOCK NUT-SHOCKS | $ 4.51 | 35 | $ 157.85 |
| | 990993 | LOCK NUT-LEAF SPRING, FRONT SUSPENSION | $ 4.19 | 3 | $ 12.57 |
| | 984870 | LOWER SHOCK BOLT/REAR SUSPENSION BRACKETS | $ 9.40 | 7 | $ 65.80 |

| Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|
| | 85724 SHOCK ABSORBER-DRIVE | $ 42.10 | 4 | $ 168.40 |
| | 85918 SHOCKS-FRONT | $ 38.44 | 2 | $ 76.88 |
| | 20499503 SPACER-LEAF SPRING | $ 11.66 | 1 | $ 11.66 |
| | 20499505 SPACER-LEAF SPRINGS, FRONT SUSPENSION | $ 19.97 | 1 | $ 19.97 |
| | 20541760 SHOCK MOUNT | $ 135.99 | 1 | $ 135.99 |
| | 20548410 LEAF SPRING | $ 408.07 | 7 | $ 2,856.49 |
| | 20470603 SWITCH-AIR SUSPENSION DUMP, FRAME LIFT | $ 18.99 | 1 | $ 18.99 |
| | 3918344 AIR SPRING-2B9-201 | $ 120.06 | 2 | $ 240.12 |
| | 8084149 WASHER-SHOCK MOUNT | $ 3.08 | 4 | $ 12.32 |
| 73-00160-03 | SHOCKMOUNT | $ 11.01 | 3 | $ 33.03 |
| 320154BRK | LINKAGE-LOW AIR LEAF KIT/LEVELING ROD | $ 15.42 | 2 | $ 30.84 |
| 20428167-2036 | BUSHING-STABILIZER BAR,FRONT AXLE | $ 15.07 | 2 | $ 30.14 |
| | 60111940 HEXAGON SCREW-DRIVE SHOCKS | $ 14.96 | 1 | $ 14.96 |
| | 25523016 HEIGHT CONTROL VALVE SERVICE KIT-CAB SUSPENSION | $ 64.31 | 1 | $ 64.31 |
| 31373-00 | PSI LONG FLEX HOSE-TIRE INFLATION SYSTEM | $ 16.57 | 2 | $ 33.14 |
| 31314-21 | TIRE INFLATION STATOR & FILTER | $ 13.95 | 6 | $ 83.70 |
| USED TIRES | USED TIRE | $ 0.01 | 15 | $ 0.15 |
| VS-27890 | TEE FITTING GUARD HD | $ 11.05 | 2 | $ 22.10 |
| VS-29003-1 | TIRE HOSE ASSY 16.5 IN-TIRE INFLATION SYSTEM | $ 18.18 | 11 | $ 199.98 |
| VS-29004-2 | TIRE HOSE ASSY - 15"-TIRE INFLATION SYSTEM | $ 23.21 | 11 | $ 255.31 |
| VS29566-1 | TIREMAAX HUBCAP | $ 26.80 | 3 | $ 80.40 |
| VS-29854 | TEE FITTING - TIRE INFLATION SYSTEM, CHECK TEE | $ 9.11 | 2 | $ 18.22 |
| VS-33767-1 | TIRE HOSE ASSY-TIRE INFLATION SYSTEM | $ 22.11 | 3 | $ 66.33 |
| VS-33769-1 | TIRE HOSE ASSY 180 DEGREE POSITION, TIRE INFLATION SYSTEM | $ 21.35 | 2 | $ 42.70 |
| WHLTB-6100-03 | THRU-TEE ASSY 3.5IN DUAL TIRE-TIRE INFLATION SYSTEM | $ 28.80 | 4 | $ 115.20 |
| V-572 | VALVE STEM | $ 3.75 | 61 | $ 228.75 |
| TR415 | VALVE STEM | $ 10.64 | 2 | $ 21.28 |
| RF31317-04 | THRU TEE-5" DUAL WHEEL-TIRE INFLATION SYSTEM | $ 36.14 | 10 | $ 361.40 |
| DT40 | DEFIANCE TRAILER TIRE | $ 214.00 | 26 | $ 5,564.00 |
| DS20 | DEFIANCE STEER TIRE | $ 245.30 | 10 | $ 2,453.00 |
| DD60 | DRIVE TIRE - MORRIS | $ 234.05 | 23 | $ 5,383.15 |
| PRO-TC4 - USED | USED TIRE RACK | $ 51.51 | 4 | $ 206.04 |
| PRO-TC4-HDW | TIRE CARRIER MOUTING HARDWARE | $ 25.88 | 1 | $ 25.88 |
| PRO-TC4-HDW-USED | TIRE RACK MOUTING HARDWARE | $ 12.55 | 6 | $ 75.30 |
| P-SEN-200 B.1 | TPMS SENSORS - DYNAMIC STANDERD SENSORS DENFENDER | $ 51.65 | 79 | $ 4,080.35 |
| MER31263-14 | LIGHT ASSY-TIRE INFLATION | $ 22.72 | 2 | $ 45.44 |
| F156566 | STEER TIRE-FS560+ | $ 372.98 | 4 | $ 1,491.92 |
| FS560 | STEP DECK TIRES - 255/70R22.5 | $ 225.54 | 2 | $ 451.08 |
| K129560 | STRAP-TPMS SENSOR | $ 24.83 | 3 | $ 74.49 |
| K141481 | TPMS SENSOR | $ 71.24 | 3 | $ 213.72 |
| R008981 | WHEEL STUD-4" L, 2-29/32 THREAD LENGTH | $ 0.78 | 22 | $ 17.16 |
| PROWS35058 | WHEEL SEAL STEER AXLE HM212049/HM218248 | $ 23.66 | 9 | $ 212.94 |
| PROWS47697 | WHEEL SEAL-DRIVE AXLE | $ 26.40 | 4 | $ 105.60 |
| PROBRSET413 | BEARING SET HM212011/HM212049 | $ 29.93 | 8 | $ 239.44 |
| PROBRSET414 | BEARING SET HM218210/HM218248 | $ 32.41 | 11 | $ 356.51 |
| PROBF3-26 | PLUG-HUBCAP, SIDE | $ 0.65 | 7 | $ 4.55 |
| ALCOA22.5-USE | USED RIMS | $ 95.00 | 1 | $ 95.00 |
| CM 10018442 | STUD-HUB,REAR DRIVE WHEEL | $ 5.67 | 16 | $ 90.72 |
| CM102188 | WHEEL STUD | $ 7.08 | 26 | $ 184.08 |
| CMT10045885 | WHEEL SEAL FF FRONT, STEER | $ 25.74 | 3 | $ 77.22 |
| 84009G | HUB CAP | $ 23.67 | 7 | $ 165.69 |
| RPRHC81258 | 8" Chrome Plated Rear Hub Cap | $ 14.97 | 8 | $ 119.76 |
| RC-SW825225H5 | WHITE STEEL WHEEL | $ 93.64 | 5 | $ 468.20 |
| SIR333B | WHEEL NUT | $ 1.10 | 46 | $ 50.60 |
| STE359-5990 | PLUG-HUB CAP, LARGE, RED | $ 3.45 | 14 | $ 48.30 |
| STM359-5915 | PLUG-HUB CAP, SMALL, RED | $ 2.91 | 11 | $ 32.01 |
| USED STEEL RIM | Used steel rim | $ 10.00 | 2 | $ 20.00 |
| VS-32056-1 | HP OIL DUAL TMX PRO HUBCAP | $ 125.33 | 6 | $ 751.98 |
| VS-27448 | SPINDLE PLUG ASSY - 1.75"-DRIVEN FRONT STEER AXLE | $ 5.72 | 5 | $ 28.60 |
| 330-3024 | HUB CAP GASKET - 6 HOLE STEER AXLE WHEEL HUB | $ 1.32 | 23 | $ 30.36 |
| 330-3118 | HUB CAP GASKET 6 HOLE, 6 3/4"BC | $ 1.82 | 23 | $ 41.86 |
| 340-4195 | HUBCAP 6-HOLE HM518445 BRG. | $ 29.91 | 2 | $ 59.82 |
| 343-4009 | HUBCAP 6HL OIL TN W/PLUG-FRONT STEER WHEEL | $ 17.74 | 12 | $ 212.88 |
| 343-4370 | HUBCAP PSI WITH PLUG | $ 20.30 | 5 | $ 101.50 |
| 1612CHR | HUBCAP-ZYTEL | $ 22.85 | 4 | $ 91.40 |
| 10001330C0N | WHEEL STUD-REAR DRIVE WHEEL | $ 8.94 | 36 | $ 321.84 |
| | 85104056 HUB CAP | $ 50.64 | 2 | $ 101.28 |
| | 3199066 SEAL-HUBCAP | $ 21.74 | 2 | $ 43.48 |
| | 10033404 SPACER-HUB BEARING, REAR | $ 26.27 | 1 | $ 26.27 |
| | 95188 FLANGED WHEEL NUT-5/8-18x1-1/8" | $ 4.52 | 5 | $ 22.60 |
| | 47691 WHEEL SEAL - DRIVE AXLE | $ 35.68 | 6 | $ 214.08 |
| | 21024247 HUB-FRONT AXLE | $ 490.12 | 1 | $ 490.12 |
| | 21823706 WHEEL NUT-DRIVE LEAF SPRING | $ 9.26 | 13 | $ 120.38 |
| | 23920009 WHEEL SEAL | $ 33.97 | 5 | $ 169.85 |
| | 24019860 WHEEL STUDS | $ 3.37 | 2 | $ 6.74 |
| | 23156144 HUB-FRONT AXLE | $ 363.18 | 1 | $ 363.18 |
| | 82058995 BALL STUD-MOUNTING HOOD STRUT | $ 18.25 | 4 | $ 73.00 |
| 3329-40X1237 | AXLE LOCK NUT | $ 16.34 | 2 | $ 32.68 |
| 397-3009 | GASKET-REAR DRIVE AXLE | $ 3.18 | 55 | $ 174.90 |
| 450-4723 | AXLE/SPINDLE NUT - KEEPER | $ 11.27 | 2 | $ 22.54 |
| S-26321 | BUSHING KIT,DOES 1 AXLE | $ 142.92 | 10 | $ 1,429.20 |
| SP 350CB03X | CENTER BEARING | $ 237.48 | 1 | $ 237.48 |
| | 85144661 BRACKET KIT-PROPERLLAR SHAFT, DRIVE SHAFT W/CENTER BEARING | $ 27.27 | 5 | $ 136.35 |
| BLP-ATFDR | ATF FLUID - AUTOMATIC TRANSMISSION FLUID | $ 4.25 | 220 | $ 935.00 |
| Duradrive HD Syn 668 | HD Transmission Fluid | $ 29.93 | 35 | $ 1,047.55 |
| | 2880215 1 BOX GASKET - PETE | $ 18.18 | 2 | $ 36.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 781859 | ALTERNATOR BELT - TK C600 | $ | 40.58 | 2 | $ | 81.16 |
| DR-8600201 | | ALTERNATOR | $ | 282.30 | 1 | $ | 282.30 |
| | 8600127 | ALTERNATOR - 36SI 170A | $ | 510.01 | 2 | $ | 1,020.02 |
| | 8700018 | ALTERNATOR - 35SI 140A | $ | 296.89 | 1 | $ | 296.89 |
| | 8397917 | LOCK ROD-BATTERY BOX | $ | 18.02 | 2 | $ | 36.04 |
| | 52481 | INVERTER BATTERY CABLE-RED | $ | 1.50 | 221 | $ | 331.50 |
| | 52484 | INVERTER BATTERY CABLE-BLACK | $ | 2.05 | 178 | $ | 364.90 |
| | 740236 | BATTERY CABLE CONNECTOR | $ | 62.99 | 1 | $ | 62.99 |
| | 23877708 | STARTER | $ | 910.79 | 1 | $ | 910.79 |
| | 22722447 | BATTERY DISCONNECT SWITCH | $ | 239.03 | 2 | $ | 478.06 |
| | 22398219 | STARTER | $ | 297.63 | 1 | $ | 297.63 |
| | 21550486 | BATTERY SWITCH RELAY | $ | 300.12 | 2 | $ | 600.24 |
| | 85125978 | STARTER RELAY | $ | 34.79 | 1 | $ | 34.79 |
| 23-14163-270 | | BATTERY/CARRIAGE BOLT | $ | 13.19 | 2 | $ | 26.38 |
| DR-61008898 | | STARTER | $ | 332.58 | 1 | $ | 332.58 |
| DR-8200308 | | STARTER | $ | 285.75 | 1 | $ | 285.75 |
| D61-1012 | | STARTER | $ | 696.56 | 1 | $ | 696.56 |
| BA22200 | | BATTERY DISCONNECT SWITCH | $ | 35.70 | 1 | $ | 35.70 |
| ABP A31S925VL | | 12V VALUE STARTING BATTERY | $ | 79.11 | 15 | $ | 1,186.65 |
| ABP A31S925VL-CORE | | CORE-12V VALUE STARTING BATTERY | $ | 32.40 | 1 | $ | 32.40 |
| A66-01634-000 | | BATTERY BOX COVER | $ | 204.99 | 1 | $ | 204.99 |
| PL-RY2 | | 40 AMP RELAY | $ | 7.66 | 3 | $ | 22.98 |
| P27-1194 | | EXPANDER-BATTERY TERMINALS | $ | 58.98 | 3 | $ | 176.94 |
| 52481-USED | | USED-INVERTER BATTERY CABLE-RED | $ | 0.80 | 8 | $ | 6.40 |
| P27-1284-111-USED | | USED-730CCA BATTERY | $ | 64.29 | 3 | $ | 192.87 |
| RF21107828 | | BATTERY BAR-RED | $ | 41.87 | 1 | $ | 41.87 |
| RF21107829 | | BATTERY BAR-BLACK | $ | 39.85 | 2 | $ | 79.70 |
| ULT R113956B-CORE-VW | | CORE-ALTERNATOR | $ | 36.00 | 1 | $ | 36.00 |
| 03-42776-010 | | ENGINE AIR FILTER:FREIGHTLINER | $ | 121.99 | 8 | $ | 975.92 |
| | 25171098 | ENGINE AIR FILTER INDICATOR | $ | 33.08 | 3 | $ | 99.24 |
| 22422785-OEM | | OEM MAP SENSOR | $ | 71.20 | 1 | $ | 71.20 |
| C21387 | | KEY BLANK | $ | 4.30 | 13 | $ | 55.90 |
| 520030BLANK | | KEY BLANK | $ | 12.95 | 2 | $ | 25.90 |
| | 84751671 | KEY BLANKS | $ | 8.89 | 10 | $ | 88.90 |
| | 900065418 | KEY BLANKS | $ | 0.77 | 58 | $ | 44.66 |
| | 1438275 | GM METAL HEAD KEY-B45 (KEY BLANK) | $ | 0.74 | 10 | $ | 7.40 |
| | 1438316 | GM PLASTIC HEAD KEY-B102P(KEY BLANK) | $ | 1.56 | 4 | $ | 6.24 |
| | 1438325 | GM METAL HEAD KEY-B44(KEY BLANK) | $ | 0.75 | 8 | $ | 6.00 |
| | 1495438 | PT TRANSPONDER KEY-B107-PT(KEY BLANK) | $ | 12.19 | 3 | $ | 36.57 |
| | 1495279 | RED LED CLR/MKR | $ | 18.41 | 3 | $ | 55.23 |
| | 8077524 | 3 PIN FLASHER | $ | 29.60 | 1 | $ | 29.60 |
| | 7012509 | 7-PIN TOW CONNECTOR | $ | 18.01 | 1 | $ | 18.01 |
| | 20388178 | WIRING HARNESS-LAMP, SIDE INDICATOR | $ | 11.36 | 5 | $ | 56.80 |
| | 20448979 | LAMP-TAIL LAMP | $ | 32.11 | 1 | $ | 32.11 |
| | 53630 | LAMP-STOP/TAIL/TURN, RED, RH | $ | 76.45 | 5 | $ | 382.25 |
| | 53702 | LAMP-STOP/TAIL/TURN, RED, RH | $ | 32.25 | 1 | $ | 32.25 |
| | 54203 | SIDE TURN LAMP - YELLOW | $ | 50.80 | 2 | $ | 101.60 |
| | 64033 | RED COM REF/CLRNMARKER LENS | $ | 10.00 | 6 | $ | 60.00 |
| | 66815 | PIGTAIL-3 WIRE PLUG-IN, 6": SIDE MARKER LIGHT 54203 | $ | 5.35 | 19 | $ | 101.65 |
| | 45303 | LAMP-CLEARANCE/MARKER, YELLOW | $ | 22.97 | 3 | $ | 68.91 |
| | 35731 | 896 BASIC HALOGEN FOG BULB | $ | 6.75 | 4 | $ | 27.00 |
| | 36508 | 8 HIGH POWER LED RECTANGULAR WORK LIGHT | $ | 39.99 | 5 | $ | 199.95 |
| | 38163 | LAMP-CLEARANCE/MARKER, RECTANGULAR, YELLOW | $ | 7.99 | 1 | $ | 7.99 |
| | 38165 | LAMP-CLEARANCE/MARKER, YELLOW | $ | 7.99 | 14 | $ | 111.86 |
| | 91302 | REPLACEMENT LENSE-STOP/TURN/TAIL LIGHT | $ | 9.99 | 1 | $ | 9.99 |
| | 94736 | PIGTAIL-LED FIT N FORGET,MARKER, CLEARANCE | $ | 12.14 | 6 | $ | 72.84 |
| | 77650 | LAMP-6" LED 12V CLEARANCE LIGHT | $ | 7.99 | 3 | $ | 23.97 |
| | 77656 | THIN LINE LED LIGHT | $ | 10.99 | 3 | $ | 32.97 |
| | 98298 | RED STP/TRN/TAILLAMP | $ | 15.00 | 4 | $ | 60.00 |
| | 33711 | BRACKET/MOUNT-CLEARANCE/MARKER, DEFLECTOR STYLE, GRAY | $ | 4.36 | 3 | $ | 13.08 |
| | 30191 | 2" INCANDESCENT AMBER CLEARANCE/MARKER LIGHT | $ | 1.58 | 4 | $ | 6.32 |
| | 30405 | GROMMET-GRAY, ROUND SHAPE LIGHTS | $ | 8.47 | 4 | $ | 33.88 |
| | 31101 | LIGHT, INCANDESCENT 4 IN. STOP/TURN/TAIL OR PARKING/TURN/CLEARANCE, ROUND, AMBER | $ | 4.99 | 19 | $ | 94.81 |
| | 31251 | WHITE INCANDESCENT OVAL LIGHT - BACK UP LIGHT | $ | 4.99 | 4 | $ | 19.96 |
| | 31361 | LIGHT, INCANDESCENT OVAL STOP/TURN/TAIL AND PARKING/TURN/CLEARANCE, AMBER LENS | $ | 4.99 | 2 | $ | 9.98 |
| | 885 | LIGHTBULB-FOG LAMP | $ | 15.69 | 11 | $ | 172.59 |
| | 21600349 | LAMP-REVERSE LIGHTS, BACK OF CAB | $ | 58.27 | 4 | $ | 233.08 |
| | 21397838 | WIRING HARNESS-HEADLIGHTS | $ | 49.31 | 2 | $ | 98.62 |
| | 20953578 | SWITCH-HEADLIGHT SWITCH | $ | 94.50 | 2 | $ | 189.00 |
| | 20895320 | LED SIDE INDICATOR LAMP | $ | 74.60 | 4 | $ | 298.40 |
| | 20914718 | WIRING HARNESS-FOG/DRIVING LIGHTS | $ | 45.89 | 6 | $ | 275.34 |
| | 20797838 | TURN SIGNAL SWITCH | $ | 152.29 | 1 | $ | 152.29 |
| | 22264902 | HOOD MARKER LAMP | $ | 47.35 | 4 | $ | 189.40 |
| | 22977099 | HEADLIGHT SWITCH | $ | 97.84 | 2 | $ | 195.68 |
| | 22943668 | SWITCH-TURN SIGNAL, HIGH/LOW BEAM, WIPERS | $ | 32.38 | 2 | $ | 64.76 |
| | 23760339 | HOOD MARKER LIGHT, LH | $ | 37.24 | 6 | $ | 223.44 |
| | 23760347 | HOOD MARKER LIGHT-RH | $ | 36.88 | 6 | $ | 221.28 |
| | 23992216 | HEADLAMP-RH,MACK ANTHEM | $ | 596.19 | 1 | $ | 596.19 |
| | 23002756 | WIRING HARNESS-DRIVE/FOG LAMPS | $ | 52.17 | 3 | $ | 156.51 |
| | 23002758 | WIRING HARNESS-DRIVE/FOG LAMPS | $ | 38.72 | 1 | $ | 38.72 |
| | 23278031 | HARNESS FOR HEAD LAMP & HOOD LIGHTS-23760347, 23760339 | $ | 59.56 | 4 | $ | 238.24 |
| 01-4566-74 | | MARKER LAMP, LOW PROFILE | $ | 9.42 | 2 | $ | 18.84 |
| 01-6280-71GR0 | | LAMP-BACK UP, LED 4" | $ | 36.84 | 1 | $ | 36.84 |
| 06-84730-000 | | LAMP-REAR TAIL/STOP | $ | 330.58 | 1 | $ | 330.58 |
| 12V 32/3CP | | MINI BULB | $ | 2.38 | 1 | $ | 2.38 |
| 10375R | | LAMP-MARKER/CLEARANCE, HIGH PROFILE, 2.5" ROUND, RED | $ | 24.37 | 4 | $ | 97.48 |

| Part Number | Description | Price | Qty | Extended |
|---|---|---|---|---|
| 10375Y | LAMP-MARKER/CLEARANCE, HIGH PROFILE, 2.5" ROUND, YELLOW | $ 26.49 | 1 | $ 26.49 |
| 84745082 | ROOF VISOR CLEARANCE MARKER LAMP | $ 36.44 | 11 | $ 400.84 |
| 84726252 | CLEARANCE LIGHT-ROOF | $ 22.31 | 4 | $ 89.24 |
| 84722510 | FOG LAMP ASSY-MACK | $ 137.14 | 3 | $ 411.42 |
| 85106917 | BACK UP LAMP | $ 9.79 | 1 | $ 9.79 |
| 82329124 | HEADLIGHT ASSY-LH | $ 275.00 | 1 | $ 275.00 |
| 82329590 | LEFT HAND, VOLVO 06-12, HEADLAMP | $ 348.93 | 1 | $ 348.93 |
| 82329592 | HEADLAMP-RH, VOLVO VNL 04-18 | $ 370.39 | 1 | $ 370.39 |
| 24130966 | WIRING HARNESS-FOG LAMP | $ 62.35 | 2 | $ 124.70 |
| 50307003 | GROMMET-LAMP | $ 7.99 | 8 | $ 63.92 |
| 78619542 | HEADLAMP-VOLVO,LH,2019 | $ 594.90 | 1 | $ 594.90 |
| 78619544 | HEADLAMP: VOLVO,RH, 2019 | $ 594.90 | 3 | $ 1,784.70 |
| 82737550 | LAMP-DOOR | $ 92.73 | 4 | $ 370.92 |
| 82731536 | LAMP-MIDDLE TAIL | $ 53.73 | 5 | $ 268.65 |
| 82756180 | LAMP: INTERIOR,DOOR, FREIGHTLINER | $ 24.99 | 3 | $ 74.97 |
| 82793460 | VOLVO VNL FOG LIGHT, LH, 12-18 | $ 172.78 | 9 | $ 1,555.02 |
| 82793462 | VOLVO VNL FOG LIGHT, RH, 12-18 | $ 152.12 | 9 | $ 1,369.08 |
| 82775828 | FOG LAMP-RH | $ 135.30 | 1 | $ 135.30 |
| 567-N | BOXED MINIATURES | $ 1.59 | 13 | $ 20.67 |
| 60215YP | LAMP-SIDE TURN SIGNAL, OVAL, YELLOW | $ 7.53 | 9 | $ 67.77 |
| 66-00696-005 | TRIM HEADLIGHT RH | $ 138.23 | 1 | $ 138.23 |
| 60420Y | TURN SIGNAL YELLOW ELD | $ 44.51 | 3 | $ 133.53 |
| 50-10202Y-3 | LAMP-Yellow Round Incandescent Marker Clearance | $ 2.11 | 25 | $ 52.75 |
| 66-04355 | FOGLAMP GUARD | $ 63.60 | 1 | $ 63.60 |
| 82329592-USED | HEADLAMP-RH, VOLVO VNL 04-18 | $ 185.20 | 1 | $ 185.20 |
| 44302RP | LAMP SEALED ROUND-RED, STOP/TURN/TAIL | $ 10.69 | 3 | $ 32.07 |
| 35375R | LAMP-MARKER/CLEARANCE, RED RECTANGULAR | $ 11.99 | 24 | $ 287.76 |
| 35375Y | LAMP-1"x4" RECTANGULAR, YELLOW | $ 20.11 | 10 | $ 201.10 |
| 33210C | LAMP-LICENSE, .75" ROUND, CLEAR | $ 31.79 | 3 | $ 95.37 |
| 307F/A06-88767-006 | LAMP-HEADLAMP,LHD,LH, WS | $ 550.42 | 2 | $ 1,100.86 |
| 307F/A06-88768-000 | TURN SIGNAL LAMP-LH, WS | $ 371.83 | 2 | $ 743.66 |
| 307F/A06-88768-001 | LAMP-TURN SIGNAL,RH, WS | $ 378.11 | 2 | $ 756.22 |
| 307F/A06-88769-000 | LAMP-FOG/DRIVING,LH, WS | $ 220.50 | 2 | $ 441.00 |
| 307F/A06-88769-001 | LAMP-FOG/DRIVING,RH, WS | $ 227.70 | 2 | $ 455.40 |
| 30200R | LAMP-CLEARANCE/MARKER, 2" RED | $ 2.99 | 14 | $ 41.86 |
| 30200Y3 | LAMP-MARKER/CLEARANCE, YELLOW, ROUND | $ 2.74 | 11 | $ 30.14 |
| 30375R | LAMP-MARKER & CLEARANCE RED ROUND | $ 14.70 | 1 | $ 14.70 |
| 23334530-USED | Headlamp 2019 Mack | $ 297.36 | 1 | $ 297.36 |
| 29203Y | LAMP-CLEARANCE/MARKER, YELLOW | $ 6.81 | 3 | $ 20.43 |
| 19200C | LAMP-DOME | $ 3.99 | 10 | $ 39.90 |
| 19721-3 | BRACKET-BASE MOUNTING W/WIRE, RECTANGULAR MARKER LIGHT | $ 13.65 | 4 | $ 54.60 |
| 18-68919-000 | SLEEPER LIGHT & FIXTURE | $ 78.96 | 1 | $ 78.96 |
| 15-730 | 7-WAY PLUG | $ 6.61 | 6 | $ 39.66 |
| 21251R | LAMP-RECTANGULAR, MARKER/CLEARANCE LIGHT, RED | $ 3.99 | 7 | $ 27.93 |
| 22141268-USED | HEADLAMP-VNL RH,04-17, BLACK | $ 902.26 | 1 | $ 902.26 |
| 22202Y3 | TURN LIGHT | $ 9.94 | 1 | $ 9.94 |
| BP1255/H7-N | HEADLAMP-BULB | $ 18.01 | 9 | $ 162.09 |
| BP1265/H9 | BLISTER PACK CAPSULES | $ 12.79 | 5 | $ 63.95 |
| A66-01728-004 | A66-01728-004 | $ 24.29 | 1 | $ 24.29 |
| A66-01174-000* | LAMP-MARKER/TURN SIGNAL,LH | $ 116.18 | 2 | $ 232.36 |
| A66-01174-001 | LAMP-MARKER/TURN SIGNAL,RH | $ 116.18 | 1 | $ 116.18 |
| A66-00026-000 | HEADLIGHT WIRING HARNESS | $ 126.99 | 1 | $ 126.99 |
| A66-08222-000 | LAMP-MARKER LED, AMBER,ADHESIVE | $ 24.61 | 3 | $ 73.83 |
| 84-1081GR0 | PIGTAIL-H8/H11 HDLT BULB-FOR LB-H1155LL | $ 5.26 | 5 | $ 26.30 |
| 78619542-USED | USED-HEADLAMP-VOLVO,LH,2019 | $ 297.45 | 1 | $ 297.45 |
| A06-88767-007 | HEADLAMP WS PASSENGER | $ 545.70 | 2 | $ 1,091.40 |
| A06-88767-007-USED | HEADLAMP - LH, WESTERN STAR | $ 295.11 | 2 | $ 590.22 |
| A06-88768-000-USED | USED-TURN SIGNAL LAMP-LH, WS | $ 195.48 | 2 | $ 390.96 |
| 927391-6 | SYLVANIA 12V 3157K MINI BULB | $ 4.70 | 99 | $ 465.30 |
| 9005BP/N-HB3 65W | HEAD LAMP | $ 8.99 | 14 | $ 125.86 |
| 9006-HB4 55W | HEADLIGHT BULB | $ 4.99 | 5 | $ 24.95 |
| 995489-2036 | SCREW-BATTERY BOX,SHELF | $ 3.28 | 4 | $ 13.12 |
| A06-51907-007 | HEADLAMP ASSY-CASCADIA,RH | $ 191.40 | 1 | $ 191.40 |
| A06-53782-145 | SWITCH - READ LAMP, LOWER BUNK | $ 26.55 | 2 | $ 53.10 |
| A06-53782-147 | SWITCH-LOWER SLEEPER LAMP | $ 39.04 | 1 | $ 39.04 |
| A06-53782-818 | SWITCH-MID DOME LAMP, DASH | $ 21.25 | 1 | $ 21.25 |
| A06-53782-819 | SWITCH-MID DOME LAMP | $ 33.97 | 2 | $ 67.94 |
| P54-1287 | LIGHT-TURN/MARKER ASSY | $ 97.82 | 5 | $ 489.10 |
| P54-6103-10000R-USED | HEADLAMP ASSY-KW T680, 2013-2016, RH | $ 317.92 | 1 | $ 317.92 |
| P54-6103-10000-USED | HEADLAMP ASSY-KW T680, 2013-2016, LH | $ 317.92 | 1 | $ 317.92 |
| P54-6147 | LAMP-LH SIDE TURN INDICATOR | $ 117.19 | 2 | $ 234.38 |
| P54-6147R | LAMP-RH SIDE TURN INDICATOR | $ 117.19 | 1 | $ 117.19 |
| MXIHW411 | 7 WAY RECEPTACLE | $ 13.38 | 1 | $ 13.38 |
| OPTLP65CB | LAMP-SEALED LICENCE PLATE | $ 12.99 | 6 | $ 77.94 |
| OPTLP91CB | LAMP-LICENSE PLATE | $ 0.88 | 18 | $ 15.84 |
| OPTMCL11AKB | LAMP-MARKER/CLEARANCE, W/RUBBER GROMMET, YELLOW ROUND | $ 2.05 | 9 | $ 18.45 |
| OPTMCL11AKL11P | AMBER BUTTON LIGHT | $ 5.50 | 13 | $ 71.50 |
| OPTMCL11RKB | LED LAMP UNI-LITE KIT MC .75 RND 2D RED | $ 2.05 | 13 | $ 26.65 |
| LGT 82775826 | FOG LIGHT NEW VOLVO | $ 135.30 | 2 | $ 270.60 |
| LGT 896-N/BP | Fog/Driving | $ 5.28 | 4 | $ 21.12 |
| PLC 3157NACP | AMBER LIGHT BULB,HEADLAMP ASSY | $ 1.58 | 2 | $ 3.16 |
| PHL30-3195-00 | WIRING HARNESS-HIGH MOUNT STOP/MARKER LIGHTS | $ 33.27 | 3 | $ 99.81 |
| PHL15-720 | 7-WAY SPLIT PIN 2 HOLE MOUNT DIE-CAST SCREW | $ 7.81 | 6 | $ 46.86 |
| PHI30-9620 | ABS TRAILER CABLE-7-WAY, 15FT, COILED | $ 143.81 | 2 | $ 287.62 |
| PHI30-9620-USED | USED-ABS TRAILER CABLE-7-WAY, 15FT, COILED | $ 71.91 | 2 | $ 143.82 |
| HAL 224 394 045 | SOCKET-AMBER LIGHT IN HEADLAMP ASSY | $ 8.91 | 2 | $ 17.82 |

| Part | Description | | Price | Qty | | Total |
|------|-------------|---|-------|-----|---|-------|
| H11 | H11 HALOGEN HEADLIGHT BULBS | $ | 2.67 | 5 | $ | 13.35 |
| GNI 4088W | LAMP-COURTESY FOR SLEEPER | $ | 12.79 | 5 | $ | 63.95 |
| GNI 4099W | LAMP-DOME SLEEPER | $ | 108.13 | 1 | $ | 108.13 |
| GRO 45663 | LAMP-CLEARANCE/MARKER, LOW-PROFILE, W/BEZEL | $ | 17.38 | 2 | $ | 34.76 |
| GRO45302 | LAMP-CLEARANCE/MARKER, RED | $ | 19.30 | 4 | $ | 77.20 |
| GRO49372 | LAMP-CLEARANCE/MARKER, W/GROMMET, RED | $ | 18.86 | 9 | $ | 169.74 |
| GRO54233 | LAMP-SIDE TURN.MARKER, YELLOW, OVAL | $ | 42.70 | 8 | $ | 341.60 |
| GRO67005 | PIGTAIL-STOP/TAIL/TURN, 11" LONG | $ | 3.99 | 24 | $ | 95.76 |
| GRT01-6608-A8-F77002 | 7-WAY SOCKET W/HARNESS | $ | 64.19 | 1 | $ | 64.19 |
| GRT43253 | BRACKET-LAMP, 4" STAINLESS STEEL | $ | 5.22 | 2 | $ | 10.44 |
| GRT46872 | LAMP-SEALED, REFLECTIVE LENSE, RED, MARKER LAMP | $ | 4.74 | 3 | $ | 14.22 |
| GRT46873 | LAMP-CLEARANCE/MARKER, YELLOW | $ | 4.74 | 2 | $ | 9.48 |
| GRT47962 | LAMP-CLEARANCE/MARKER, W/GROMMET, RED | $ | 11.99 | 2 | $ | 23.98 |
| GRT52562 | LAMP-OVAL, STOP/TAIL/TURN, RED | $ | 7.99 | 9 | $ | 71.91 |
| GRT53063 | LAMP-SIDE TURN/MARKER, YELLOW | $ | 7.99 | 5 | $ | 39.95 |
| GRT60331 | LAMP-LICENSE, CLEAR LENS | $ | 2.99 | 14 | $ | 41.86 |
| GRT66905 | PIGTAIL-SENTRY LAMP, 6" LONG | $ | 7.99 | 3 | $ | 23.97 |
| GRT66910 | PIGTAIL-6" LONG | $ | 4.99 | 50 | $ | 249.50 |
| ELT3307-USED | USED-7-WAY CABLE, GREEN, STRAIGHT | $ | 38.78 | 3 | $ | 116.34 |
| A66-03653-003 | FOG LIGHT ASSY - RH | $ | 69.55 | 1 | $ | 69.55 |
| 83280 | 4" TAIL LIGHT GROMMET | $ | 9.26 | 5 | $ | 46.30 |
| PHL16-724 | 7WAY SOCKET - TRAILER | $ | 11.96 | 11 | $ | 131.56 |
| CC-675-920 | MARKER/TURN LIGHT PIGTAIL | $ | 27.87 | 1 | $ | 27.87 |
| A 681 544 04 03 | LH TAIL LIGHT ASSEMBLY | $ | 37.49 | 3 | $ | 112.47 |
| OPTSTL101RFMB | LED TAIL LIGHT ASSEMBLY:4IN | $ | 13.35 | 3 | $ | 40.05 |
| 3IN1 - 12FT | 7WAY 3IN1 12FT ASSY | $ | 79.00 | 5 | $ | 395.00 |
| 23992215 | DS HEAD LIGHT ASSY - MACK | $ | 594.92 | 1 | $ | 594.92 |
| P54-6196-100 | LH HEAD LIGHT ASSY - PETE | $ | 547.88 | 1 | $ | 547.88 |
| 147-669-000 | HEADLIGHT BULB CAP | $ | 7.34 | 2 | $ | 14.68 |
| P54-6196-100R | PS HEADLAMP ASSEMBLY | $ | 537.14 | 1 | $ | 537.14 |
| X001DEIFIR | H11 HEADLIGHT PIGTAIL | $ | 3.20 | 7 | $ | 22.40 |
| A66-01405-004 | LH HEAD LIGHT ASSY - 2022/2023 FREIGHTLINER | $ | 295.85 | 1 | $ | 295.85 |
| A66-01405-005 | RH HEAD LIGHT ASSY - 2022/2023 FREIGHTLINER | $ | 295.85 | 1 | $ | 295.85 |
| TLED1X4R | LAMP-LED 1x4" RED | $ | 8.99 | 3 | $ | 26.97 |
| TLED-2HTR | 2 1/2" Clear Red Marker Round LED Light - 13 Diodes | $ | 13.99 | 1 | $ | 13.99 |
| UTM4-9650-461 | LIGHT HARNESS | $ | 35.24 | 5 | $ | 176.20 |
| TRU10410 | MOUNTING KIT-GRAY, MARKER LAMP | $ | 3.42 | 7 | $ | 23.94 |
| TRU10728 | LAMP MOUNTING BRACKET FOR MARKER LIGHT 50-10202Y-3 | $ | 2.63 | 7 | $ | 18.41 |
| TRU30375Y | LAMP-MARKER/CLEARANCE, HIGH PROFILE, ROUND, YELLOW | $ | 14.55 | 2 | $ | 29.10 |
| TL15227 | LAMP-LICENSE PLATE, 1"x2" RECTANGULAR, CLEAR LENS | $ | 23.61 | 1 | $ | 23.61 |
| TL33203R | LED LAMP-3 WIRE, RED | $ | 15.61 | 5 | $ | 78.05 |
| TL33203Y | LED LAMP-3 WIRE, YELLOW | $ | 19.80 | 8 | $ | 158.40 |
| TL-40204 | LAMP-BACKUP, CLEAR LENS, 4IN GROMMET MOUNT | $ | 15.00 | 6 | $ | 90.00 |
| TL40242R | LAMP-S/T/T/ RED BULB, 4" ROUND | $ | 12.70 | 5 | $ | 63.50 |
| TL60202R | LAMP-STOP/TURN/TAIL LIGHT, OVAL, RED | $ | 4.69 | 7 | $ | 32.83 |
| TL60272Y | LAMP-TURN SIGNAL LIGHT, OVAL, GRAY MOUNT, YELLOW | $ | 39.37 | 2 | $ | 78.74 |
| TL6050 | LAMP-STOP/TURN/TAIL LIGHT, OVAL, RED | $ | 4.55 | 2 | $ | 9.10 |
| TL60733 | BRACKET-TAIL LIGHT, SIDE TURN INDICATOR LAMP | $ | 11.68 | 1 | $ | 11.68 |
| TL94707 | PIGTAIL-STOP/TURN/TAIL PLUG, 8" | $ | 3.13 | 1 | $ | 3.13 |
| TL94718 | PIGTAIL-MARKER/CLEARANCE PLUG, 5" | $ | 2.49 | 2 | $ | 4.98 |
| TL94862 | PIGTAIL-MARKER/CLEARANCE PLUG, 5" | $ | 2.49 | 14 | $ | 34.86 |
| TL-94902-3 | CONNECTOR ASSY FOR MARKER LIGHT 50-10202Y-3 | $ | 4.99 | 4 | $ | 19.96 |
| SYLVANIA 1156 | LONG LIFE MINI BULB | $ | 2.73 | 1 | $ | 2.73 |
| TB AS-1X4C | BASE-1" X 4" CHROME LIGHT W/2 HOT WIRE | $ | 3.00 | 2 | $ | 6.00 |
| 119965 | FUEL FILTER | $ | 28.83 | 7 | $ | 201.81 |
| BLP-SB1030B | 10W30 OIL | $ | 11.16 | 261 | $ | 2,912.76 |
| BLP-SGO7590DR | GEAR OIL - 75W90 SYNTHETIC: QUART | $ | 5.02 | 220 | $ | 1,104.40 |
| BLP-WSDR | BULK WASHER FLUID | $ | 2.48 | 58 | $ | 143.84 |
| CB0025 | DEF FLUID - 2.5 GALLON JUG | $ | 8.50 | 1 | $ | 8.50 |
| 135382-2018 | 2.5GAL DEF FLUID | $ | 21.39 | 1 | $ | 21.39 |
| 20739811 | BRACKET-CHARGE AIR COOLER PROTECTIVE PLATE, LH | $ | 15.64 | 1 | $ | 15.64 |
| 20741595 | BRACKET-CHARGE AIR COOLER PROTECTIVE PLATE, RH | $ | 15.87 | 1 | $ | 15.87 |
| 2329 | NAPA AIR FILTER | $ | 18.44 | 1 | $ | 18.44 |
| 9168 | AIR FILTER | $ | 24.50 | 7 | $ | 171.50 |
| 9020 | AIR FILTER | $ | 21.26 | 2 | $ | 42.52 |
| 119059 | AIR FILTER | $ | 10.50 | 1 | $ | 10.50 |
| 119955 | AIR FILTER | $ | 31.94 | 11 | $ | 351.34 |
| 24479 | CAB/BUNK AIR FILTER - PETE | $ | 9.99 | 19 | $ | 189.81 |
| 1675066 | SEALING RING-CHARGE AIR COOLER PIPE | $ | 4.17 | 32 | $ | 133.44 |
| BOA 84032457001 | CABIN AIR FILTER | $ | 12.37 | 23 | $ | 284.51 |
| CAF1774 | CABIN FILTER LUBERFINER | $ | 6.66 | 10 | $ | 66.60 |
| D37-1061 | ENGINE AIR FILTER | $ | 71.01 | 8 | $ | 568.08 |
| DN-772579-SS240 | AIR FILTER - SKIDSTEER | $ | 40.50 | 1 | $ | 40.50 |
| DN-DBA5114 | AIR FILTER | $ | 86.60 | 7 | $ | 606.20 |
| DN-P829332-SS240 | AIR FILTER-SKIDSTEER | $ | 49.40 | 1 | $ | 49.40 |
| FG-AF26235 | AIR FILTER-CAB/BUNK | $ | 10.40 | 17 | $ | 176.80 |
| FG-AF56060 | CABIN AIR FILTER | $ | 11.22 | 1 | $ | 11.22 |
| LAF4348 | AIR FILTER | $ | 23.59 | 4 | $ | 94.36 |
| LAF6260 | AIR FILTER | $ | 55.32 | 4 | $ | 221.28 |
| LBFLAF5114 | AIR FILTER LUBERFINER | $ | 51.80 | 1 | $ | 51.80 |
| P527682 | ENGINE AIR FILTER | $ | 67.43 | 2 | $ | 134.86 |
| P629641 | AIR FILTER DONALDSON | $ | 315.84 | 4 | $ | 1,263.36 |
| P637453 | ENGINE AIR FILTER - CROSS FOR P621725 | $ | 125.92 | 1 | $ | 125.92 |
| WWS RD-3-8770-0 | CABIN AIR FILTER ALIANCE | $ | 52.39 | 5 | $ | 261.95 |
| D42-1003 | AIR INTAKE GASKET | $ | 4.31 | 1 | $ | 4.31 |
| 10028-6 | AIR INTAKE CLAMP | $ | 24.74 | 1 | $ | 24.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 975664 | O-RING FOR WATER PUMP HEATING ELEMENT | $ | 4.96 | 1 | $ | 4.96 |
| | 24083 | COOLANT FILTER - PETE | $ | 35.99 | 10 | $ | 359.90 |
| D2953-2617 | | COOLANT CONNECTOR O-RING | $ | 2.81 | 2 | $ | 5.62 |
| HENS-20002 | | GAS SHOCK | $ | 29.99 | 1 | $ | 29.99 |
| H28012-250R | | WEATHERSHIELD HOSE | $ | 12.32 | 3 | $ | 36.96 |
| HOL905-50-387 | | ROD THREADED ASSY CBXA SERIES | $ | 25.39 | 1 | $ | 25.39 |
| HOLSP0123 | | TORQUE ARM ADJUSTABLE | $ | 68.14 | 19 | $ | 1,294.66 |
| HOLSP0131 | | EQUALIZER BUSHING | $ | 68.74 | 2 | $ | 137.48 |
| HOLSP0143 | | TORQUE ARM NON ADJUSTABLE | $ | 33.13 | 22 | $ | 728.86 |
| HOLXB-SP0012-10 | | LOCKNUT 5/8 11 GR B | $ | 1.71 | 1 | $ | 1.71 |
| IMXGT-5001 | | HOSE SEPARATOR | $ | 8.23 | 12 | $ | 98.76 |
| IMXGT-5003 | | HOSE SPRING-16.5" LONG | $ | 4.48 | 4 | $ | 17.92 |
| HOLXB-SP0050-71 | | SCREW- HEX CAP FASTENERS | $ | 2.24 | 2 | $ | 4.48 |
| HOL900-15-150 | | HOLD DOWN CLIP | $ | 18.33 | 8 | $ | 146.64 |
| HUT11421-01 | | SLIDER PAD | $ | 34.61 | 8 | $ | 276.88 |
| HUT16353-01 | | ROCKER/EQUALIZER BOLT KIT | $ | 15.73 | 1 | $ | 15.73 |
| HUT20289-01 | | HOLD DOWN CLIP | $ | 9.79 | 2 | $ | 19.58 |
| KEMR50LTRPS | | PATCH 12X12 KEMLITESTANDARD LINER PANELS | $ | 51.58 | 4 | $ | 206.32 |
| JOSB10261 | | CRANK HANDLE HOLDER | $ | 1.56 | 3 | $ | 4.68 |
| JXC5720S | | WIPER RESERVOIR CAP | $ | 2.06 | 9 | $ | 18.54 |
| K37-1012 | | KW FILTER | $ | 40.28 | 8 | $ | 322.24 |
| EBH1969-4X-13 | | SEAL PLATE/DOOR HANDLE KEEPER,LOWER | $ | 4.28 | 5 | $ | 21.40 |
| FLM 071313AE | | SPOUT-REMOTE FILLER W/CAP | $ | 23.67 | 7 | $ | 165.69 |
| FIR004708 | | LT195/75R16C D/8 TRANSFORCE CV - BOX TRUCK | $ | 157.39 | 2 | $ | 314.78 |
| GBL85958A | | FRONT SHOCKS | $ | 44.99 | 19 | $ | 854.81 |
| GDP40111101 | | C CHANNEL/STAKE POCKET: ALUMINUM 4" | $ | 5.18 | 3 | $ | 15.54 |
| GDP40513205 | | IABS VALVE | $ | 1,583.98 | 1 | $ | 1,583.98 |
| G90-6047 | | SOLENOID VALVE-AIR/FAN | $ | 82.34 | 1 | $ | 82.34 |
| GAB85098 | | STEER SHOCK | $ | 44.15 | 2 | $ | 88.30 |
| G50-6024-14440 | | COILED TRAILER EMERGENCY HOSE-BLUE | $ | 383.46 | 4 | $ | 1,533.84 |
| G50-6025-14440 | | COILED EMERGENCY TRAILER HOSE-RED | $ | 393.24 | 4 | $ | 1,572.96 |
| GROTE 68680 | | PIGTAIL-PACK PLUG | $ | 10.58 | 3 | $ | 31.74 |
| PROLG-CR11V* | | CRANK HANDLE 11 IN VERTICAL | $ | 6.02 | 1 | $ | 6.02 |
| PROVA-80-1003 | | PRESSUE PROTECTION VALVE | $ | 13.16 | 2 | $ | 26.32 |
| PROWC2032L | | CAMSHAFT-LH | $ | 20.94 | 14 | $ | 293.16 |
| PROWC2033R | | CAMSHAFT-RH | $ | 21.68 | 14 | $ | 303.52 |
| PROWCQ350L | | CAMSHAFT LH 28SPL 17-5/16 LENGHT1-1/2 DIA | $ | 20.48 | 7 | $ | 143.36 |
| PROWCQ351R | | CAMSHAFT-RH | $ | 20.48 | 6 | $ | 122.88 |
| PROWCR1442HD | | CAM REPAIR KIT-REAR | $ | 37.04 | 16 | $ | 592.64 |
| PROWCR1444 | | CAM REPAIR KIT SPICER | $ | 27.81 | 12 | $ | 333.72 |
| PROWCR1453 | | S-CAM | $ | 33.01 | 8 | $ | 264.08 |
| PHI16-775 | | CONNECTOR SOCKET-STAY DRY, SINGLE CAVITY KIT, 3.5" DEEP | $ | 12.42 | 16 | $ | 198.72 |
| PHL11-4027-00 | | HARNESS | $ | 94.98 | 1 | $ | 94.98 |
| PHL15-763 | | STA-DRY SOCKET 30 AMP | $ | 24.30 | 3 | $ | 72.90 |
| PHL17-111 | | TRAILER HOSE SPRING-11" LONG | $ | 3.86 | 5 | $ | 19.30 |
| POL 34 102PF | | MIRROR SWITCH | $ | 26.02 | 2 | $ | 52.04 |
| PP107217 | | RADIO-DEA710 AM/FM/WB AUX/USB/BT(AMBER) | $ | 209.71 | 1 | $ | 209.71 |
| PP207233 | | ELD HARNESS-9 PIN | $ | 26.99 | 2 | $ | 53.98 |
| PP302555 | | SPEAKERS-RADIO | $ | 22.20 | 2 | $ | 44.40 |
| PP603194 | | CR-50 MACK REFRIGERATOR FRAME KIT | $ | 53.29 | 1 | $ | 53.29 |
| PROAD-800404 | | PURGE VALVE-AIR DRYER | $ | 29.45 | 1 | $ | 29.45 |
| R201609 | | KING PIN KIT-EASY STEER BUSHING | $ | 405.19 | 1 | $ | 405.19 |
| Q21-6155-211X-CORE-4023 | | CORE-SHIFT CONTROL/RHS | $ | 217.99 | 1 | $ | 217.99 |
| Q21-6155-211X-CORE-4027 | | CORE-RHS/SHIFT CONTROL | $ | 217.99 | 1 | $ | 217.99 |
| Q27-6081-2203X | | DS WINDOW SWITCH | $ | 369.14 | 1 | $ | 369.14 |
| Q27-6081-2203X-CORE | | CORE-DS WINDOW SWITCH | $ | 156.21 | 1 | $ | 156.21 |
| PS54-ADJ-USED | | USED-ADJUSTABLE PIPE STAKE | $ | 21.77 | 6 | $ | 130.62 |
| PROSLH3838F108 | | SLIDER HOSE 3/8 HOSE 3/8 ENDS | $ | 26.74 | 11 | $ | 294.14 |
| R955335 | | SENSOR ABS KIT, 1FT | $ | 13.69 | 6 | $ | 82.14 |
| R42-1165-4032 | | SEAL-BODY MTD SECONDARY | $ | 374.99 | 1 | $ | 374.99 |
| RC-ACT5002 | | O-RING-MASTER SHOP SET | $ | 72.57 | 1 | $ | 72.57 |
| RC-ACT5012 | | O-RING-MASTER SHOP SET | $ | 50.23 | 1 | $ | 50.23 |
| RC-OR11330 | | SEALING RING | $ | 0.87 | 10 | $ | 8.70 |
| RC-OR11331 | | SEALING RING | $ | 1.02 | 10 | $ | 10.20 |
| RC-OR11345 | | SEALING RING | $ | 1.05 | 10 | $ | 10.50 |
| LNK-100 | | GATEWAY LITE | $ | 320.42 | 9 | $ | 2,883.78 |
| LNK-204PD | | LNK SAMSARA 4-PIN MOAC CABLE | $ | 70.00 | 9 | $ | 630.00 |
| MBA 0169978046 | | OUTPUT SEAL | $ | 15.79 | 1 | $ | 15.79 |
| MBA 6819970746 | | SEAL-OIL INPUT RADIAL | $ | 70.48 | 1 | $ | 70.48 |
| LT4FT-AB | | 4' DROP TARP | $ | 235.39 | 1 | $ | 235.39 |
| LUB 10088 | | LUCAS HUB OIL | $ | 10.29 | 1 | $ | 10.29 |
| M84-1062 | | STRAP-DPF | $ | 339.64 | 1 | $ | 339.64 |
| P49-1001-500S-4004 | | CITY HORN | $ | 63.99 | 1 | $ | 63.99 |
| P92-3852-8-04000 | | HARNESS-CHASSIS REAR | $ | 469.89 | 1 | $ | 469.89 |
| P92-4835-012003 | | HARNESS-TRAILER J560 | $ | 296.99 | 2 | $ | 593.98 |
| PB1616 | | INDUSTRIAL PIPE ADAPTOR-1 Male 1 Female MBSPP x FNPT 1-5/8" | $ | 88.49 | 10 | $ | 884.90 |
| PCPVB24R-USED | | USED-24" VEEBOARD | $ | 4.76 | 5 | $ | 23.80 |
| PF-7733M-J-VAN | | DISC PAD | $ | 35.19 | 1 | $ | 35.19 |
| P20-1199-2 | | NUT-MOUNTING SAMSARA | $ | 12.28 | 3 | $ | 36.84 |
| CRTN2804410-001B | | GALVANIZED REINFORCEMENT TRAILER BUMPER-LH | $ | 83.50 | 4 | $ | 334.00 |
| CRTN2804420-001B | | GALVANIZED REINFORCEMENT TRAILER BUMPER-RH | $ | 83.50 | 5 | $ | 417.50 |
| CRTN8503216-E002 | | CIMC DOCK BUMPERS | $ | 21.72 | 10 | $ | 217.20 |
| CTRN2804320-021A | | STEP-REAR BUMPER | $ | 67.58 | 1 | $ | 67.58 |
| D-25430-8 | | PIN RELEASE ASSEMBLY | $ | 330.00 | 5 | $ | 1,650.00 |
| CRTN8514213-U00 | | VENT SCREEN - INSIDE BACK DOOR | $ | 23.25 | 2 | $ | 46.50 |
| CRTN8514213-U00-R11044 | | VENT SCREEN - INSIDE BACK DOOR | $ | 23.25 | 1 | $ | 23.25 |

| Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|
| CMB-ST05-V49013 | SUPPORT | $ 69.56 | 1 | $ 69.56 |
| CRT11-5077-00 | MAIN HARNESS | $ 238.74 | 2 | $ 477.48 |
| CN41100 | RETAINER-3-WAY LOCK PACKARD-COOLANT LEVEL SENSOR WIRING | $ 4.46 | 3 | $ 13.38 |
| CN50200 | SEAL-PACKARD, BATTERIES & ELECTRICAL | $ 1.71 | 1 | $ 1.71 |
| CP35RPLS | U-JOINT-DRIVELINE | $ 197.22 | 2 | $ 394.44 |
| CHE1916 | BIG BLUE - LEAK TESTER FLUID | $ 10.37 | 6 | $ 62.22 |
| CIMC-D02-02B | SMALL TRAILER PANEL PATCH | $ 2.30 | 2 | $ 4.60 |
| CIMC-D02-02E | LARGE TRAILER PANEL PATCH | $ 17.61 | 2 | $ 35.22 |
| C65-6028-000000610 | TORQUE ROD | $ 287.46 | 1 | $ 287.46 |
| CM 10041915 | TAPER ROLLER BEARING, FRONT STEER AXLE, OUTER | $ 68.18 | 3 | $ 204.54 |
| CM 103705 | SENSOR RING-REAR DRIVE AXLE | $ 20.56 | 3 | $ 61.68 |
| BW K073073 | FAN CLUTCH SOLENOID, RH | $ 104.47 | 1 | $ 104.47 |
| BEN800333 | VALVE QUICK RELEASE | $ 23.30 | 3 | $ 69.90 |
| B8794 | S-CAM OVERHAUL KIT | $ 85.29 | 1 | $ 85.29 |
| BS065706-USED | USED-VALVE,TP | $ 71.54 | 1 | $ 71.54 |
| AR272 | RELAY-DAYTIME RUNNING LAMP | $ 24.09 | 6 | $ 144.54 |
| AL430668 | FULL FUNCTION ABS VALVE | $ 356.01 | 2 | $ 712.02 |
| BOA 84032461001 | TEMPERATURE SENSOR-EVAPORATOR | $ 14.16 | 2 | $ 28.32 |
| DDE A6805401917 | TEMP SENSOR-GAS TEMP, DIESEL OXIDATION CATALYST INLET | $ 49.91 | 5 | $ 249.55 |
| DDE A6809950202 | CLAMP-PARTICULATE FILTER CONNECTION, DPF | $ 51.93 | 2 | $ 103.86 |
| DDE A4721420880 | SEAL-EGR LINE/VENTURI TUBE | $ 4.08 | 1 | $ 4.08 |
| DDE N000912008010 | SCREW | $ 9.12 | 2 | $ 18.24 |
| DDE A4722021219 | IDLER PULLEY,NON-BRACKETED-FAN DRIVEN | $ 44.03 | 4 | $ 176.12 |
| DVC 243210DAVK7 07 | KIT-CONVERSION DP210 TO DP243 | $ 776.15 | 1 | $ 776.15 |
| E-7532 | EQUALIZER BUSHING | $ 133.52 | 2 | $ 267.04 |
| DS170-4X | TRP U-JOINT KIT SPL 170 | $ 76.99 | 2 | $ 153.98 |
| DTL 12862662 | SWITCH-ROCKER, WINDOW, P3, LH | $ 20.92 | 2 | $ 41.84 |
| DTL 16915483 | SWITCH-DOOR LOCK, LH | $ 61.03 | 1 | $ 61.03 |
| DDE A0049941645 | NUT SPRING | $ 2.38 | 10 | $ 23.80 |
| DDE A0101535428 | SENSOR-INTAKE & PRESSURE, CHARGE AIR COOLER | $ 46.01 | 2 | $ 92.02 |
| DDE A0111536728 | SENSOR-TEMP, AIR INTAKE MANIFOLD | $ 23.09 | 1 | $ 23.09 |
| DDE A0169970646 | SEAL RING-CRANKSHAFT, FRONT | $ 33.52 | 1 | $ 33.52 |
| DDE A0019909403 | SCREW-DEF DOSING UNIT, 16MM | $ 4.47 | 22 | $ 98.34 |
| DDE A0041534228 | TEMP SENSOR-MULTI FUNCTION | $ 35.12 | 1 | $ 35.12 |
| DDE A0001421180 | METAL SEAL-DEF DOSING VALVE | $ 14.97 | 5 | $ 74.85 |
| DDE A0001505536 | CONNECTOR-WIRING HARNESS, ELECTRONIC ENGINE CONTROL | $ 13.00 | 3 | $ 39.00 |
| DDE A0001506136 | CONNECTOR-ELECTRONIC ENGINE CONTROL WIRING HARNESS | $ 13.68 | 1 | $ 13.68 |
| DDE A0266977145 | O-RING, FUEL WATER DRAIN BOWL | $ 82.45 | 1 | $ 82.45 |
| DDE A0309976645 | O-RING-AIR COMPRESSOR OIL SUPPLY | $ 5.91 | 1 | $ 5.91 |
| DDE A4720180780 | GASKET-CRANKCASE BREATHER | $ 14.45 | 2 | $ 28.90 |
| DDE A4720160121 | SEAL,ROCKER COVER | $ 57.69 | 1 | $ 57.69 |
| AERRAC0023 | UNIVERSAL V-BRACE KIT SIDE SKIRTS TRAILER | $ 13.23 | 7 | $ 92.61 |
| AAIVO974BC | MOOSE BUMPER - VOLVO | $ 3,763.23 | 1 | $ 3,763.23 |
| ABP N32 009 041 0 | VALVE-HEIGHT CONTROL, LEVELING | $ 39.17 | 1 | $ 39.17 |
| A66-02161-000 | SWITCH-ROCKER, POWER WINDOW | $ 20.96 | 2 | $ 41.92 |
| A66-02161-001 | SWITCH-DOOR LOCK | $ 27.27 | 1 | $ 27.27 |
| A66-00547-000 | HARNESS-SHUTDOWN DEVICES, ENGINE INDICATOR, LOW COOLANT LEVEL, ENGINE OVERLAY | $ 14.25 | 1 | $ 14.25 |
| A-35946 | PREV-TORQ NUT & SCREW 5/16-18 | $ 24.75 | 1 | $ 24.75 |
| A22-73647-101 | SECONDARY AIR GAUGE | $ 100.18 | 1 | $ 100.18 |
| A22-45194-000 | PRESSURE SWITCH-MEDIUM PRESSURE, NORMALLY OPEN | $ 64.49 | 1 | $ 64.49 |
| A22-71173-000 | WINDSHIELD WASHER PUMP | $ 27.99 | 3 | $ 83.97 |
| A22-71972-000 | HOSE-A/C, CONDENSER TO RECEIVER DRYER | $ 96.74 | 2 | $ 193.48 |
| A22-72244-000 | INDICATOR-AIR RESTRICTION 18" | $ 26.19 | 1 | $ 26.19 |
| A22-72516-000 | HOSE A/C SLEEPER | $ 106.37 | 2 | $ 212.74 |
| A22-76210-106-CORE | CLUSTER - ASSEMBLY, ICU3S - M2, US, TRANSMISSION, 2A-CORE | $ 405.00 | 1 | $ 405.00 |
| A22-76334-000 | CAP-WINDSHIELD WASHER RESERVOIR | $ 9.09 | 2 | $ 18.18 |
| 85533/C105C138 | CLUTCH RELEASE YOKE FORK | $ 47.66 | 1 | $ 47.66 |
| 8609*80014221* | WASHER FLUID SPRAYER NOZZLE, PS | $ 10.49 | 1 | $ 10.49 |
| 85137953- | INPUT SHAFT SEAL-DRIVE AXLE OIL SEAL, FRONT DIFFERENTIAL | $ 61.13 | 1 | $ 61.13 |
| 82754747-USED | COVER PANEL | $ 11.23 | 7 | $ 78.61 |
| 82754751-USED | COVER PANEL | $ 13.58 | 7 | $ 95.06 |
| 8512115-CRTN | REAR FRAME SIDE PVC | $ 18.93 | 2 | $ 37.86 |
| 82753601-USED | USED-DS AIR DAM | $ 35.23 | 2 | $ 70.46 |
| 8430015404019-10N | TAN HOT WEATHER BOOTS - 10N | $ 45.00 | 9 | $ 405.00 |
| 8430015404019-11.5N | TAN HOT WEATHER BOOTS - 11.5N | $ 45.00 | 6 | $ 270.00 |
| 8430015404019-11XW | TAN HOT WEATHER BOOTS - 11XW | $ 45.00 | 5 | $ 225.00 |
| 8430015404019-12.5W | TAN HOT WEATHER BOOTS - 12.5W | $ 45.00 | 4 | $ 180.00 |
| 8430015404019-12.5XW | TAN HOT WEATHER BOOTS - 12.5XW | $ 45.00 | 7 | $ 315.00 |
| 8430015404019-12W | TAN HOT WEATHER BOOTS - 12W | $ 45.00 | 3 | $ 135.00 |
| 8430015404019-12XW | TAN HOT WEATHER BOOTS - 12XW | $ 45.00 | 13 | $ 585.00 |
| 8430015404019-8R | TAN HOT WEATHER BOOTS - 8R | $ 45.00 | 4 | $ 180.00 |
| 8430015404019-8W | TAN HOT WEATHER BOOTS - 8W | $ 45.00 | 3 | $ 135.00 |
| 99502-0588 | V-BAND CLAMP | $ 25.99 | 2 | $ 51.98 |
| 919902-USED | CABLE POWER CORD EXTENSION 6.0M | $ 24.78 | 8 | $ 198.24 |
| 92-0447-ASH | QWIK METAL VALVE | $ 4.93 | 1 | $ 4.93 |
| A 389 269 03 21 | OIL PUMP SCREEN | $ 18.75 | 2 | $ 37.50 |
| A01-25815-000 | TUBE ASSY-AIR COMPRESSOR, INTAKE | $ 190.54 | 1 | $ 190.54 |
| A06-60973-000 | CONTROL MODULE-DASH ELECTRONIC CONTROL UNIT | $ 29.22 | 1 | $ 29.22 |
| A06-88544-000 | WIRING HARNESS-RADIO, DASH | $ 35.06 | 1 | $ 35.06 |
| A06-56006-007 | WIRING HARNESS-ELECTRICAL DASH, 7" | $ 18.73 | 1 | $ 18.73 |
| A12-00663-05 | CARRIER DISPLAY/CONTROL MODULE | $ 629.30 | 1 | $ 629.30 |
| A20-6014 | HEAVY DUTY TOW PINS | $ 412.64 | 1 | $ 412.64 |
| 2993*640SB0370* | DS SIDE BOX STRIKER PLATE | $ 65.46 | 1 | $ 65.46 |
| 3.LCBIN | Lever Binder 5/16-3/8 | $ 21.37 | 10 | $ 213.70 |
| 30-4621-USED | USED-ABS CABLE-COILED, 15FT | $ 50.49 | 1 | $ 50.49 |
| 31363-00 | PSI SHORT FLEX HOSE-TIRE INFLATION SYSTEM | $ 23.48 | 2 | $ 46.96 |

| | | | | | |
|---|---|---|---|---|---|
| 307F/DDE RA0101531928-CORE | DIRTY INLET NOX SENSOR | $ | 135.00 | 3 $ | 405.00 |
| 447-4723 | SPINDLE/AXLE NUT | $ | 51.10 | 3 $ | 153.30 |
| 447-4743 | PRO-TORQ TRAILER AXLE NUT | $ | 44.27 | 8 $ | 354.16 |
| 3XRF2 | FLANGE YOKE-U-JOINT, REAR | $ | 193.11 | 1 $ | 193.11 |
| 4059172CUM | SEAL-O-RING | $ | 8.88 | 1 $ | 8.88 |
| 4070-0646-001 | HOLDER BRACKETS - FLAG | $ | 22.29 | 5 $ | 111.45 |
| 4070-0646-002 | HOLDER BRACKETS - FLAG | $ | 22.29 | 5 $ | 111.45 |
| 41-4470 | SWITCH-OIL LEVEL | $ | 110.60 | 1 $ | 110.60 |
| 382LBX6 | WIRE ROPE SLING | $ | 143.75 | 2 $ | 287.50 |
| 388CC6 | 3 POLE, 3 WIRE SURFACE MOUNT-DRYER OUTLET | $ | 15.11 | 1 $ | 15.11 |
| 389 993 21 01 | OIL SCREEN SPRING-OIL FILTER | $ | 7.89 | 2 $ | 15.78 |
| 3683144CUM | CLAMP-V BAND-EGR TO COOLER | $ | 61.82 | 1 $ | 61.82 |
| 3683814CUM | SEALING O-RING-EGR | $ | 3.75 | 1 $ | 3.75 |
| 3688976 - 90159 | CONNECTION, EXHAUST OUTLET | $ | 49.30 | 1 $ | 49.30 |
| 3685309 - 90159 | CLAMP, V BAND | $ | 65.05 | 1 $ | 65.05 |
| 34-00964-00 | STUD M10-EXHAUST MANIFOLD | $ | 0.44 | 3 $ | 1.32 |
| 343-4308 | HUB CAP W/PIPE PLUG | $ | 37.99 | 8 $ | 303.92 |
| 3680921R | FLYWHEEL | $ 1,445.75 | | 1 $ | 1,445.75 |
| 782-2002 | FUSE HOLDER | $ | 9.21 | 9 $ | 82.89 |
| 782-3103 | INLINE FUSE 25 AMP WITH HOLDER | $ | 11.07 | 3 $ | 33.21 |
| 8073906* | TEMP SENSOR-REAR AXLE | $ | 19.37 | 6 $ | 116.22 |
| 715-1812 | CD 6 HOSE CONNECTOR | $ | 6.36 | 2 $ | 12.72 |
| 755-1569 | connector kit 4-wire flat piano (small trailer) | $ | 3.84 | 4 $ | 15.36 |
| 725-1780 | 3 tpr thread stem brk | $ | 11.65 | 5 $ | 58.25 |
| 664822-2036 | SPLIT PIN-BATTERY BOX | $ | 0.83 | 2 $ | 1.66 |
| 681 328 13 84 | SHIM-AXLE ALIGNMENT, 1/8IN, SUSPENSION | $ | 11.79 | 20 $ | 235.80 |
| 681 328 16 84 | SHIM-LAT ROD BRACKET, 1.5 THICK-TORQUE ROD, SUSPENSION | $ | 10.20 | 10 $ | 102.00 |
| 681 328 19 84 | SHIM-LAT ROD BRACKET, 3.0 THICK, TORQUE ROD, SUSPENSION | $ | 10.35 | 10 $ | 103.50 |
| 681 328 20 84 | SHIM-LAT ROD BRACKET, TORQUE ROD, SUSPENSION | $ | 12.54 | 10 $ | 125.40 |
| 681 328 21 84 | SHIM-AXLE ALIGNMENT, 1/16IN-SUSPENSION | $ | 6.33 | 1 $ | 6.33 |
| 681 328 22 84 | SHIM-AXLE ALIGNMENT,1/32IN, SUSPENSION | $ | 7.22 | 1 $ | 7.22 |
| 450531PAI | INTERNATIONAL CLUTCH KIT | $ | 585.29 | 1 $ | 585.29 |
| 48-50005-00SV | DRIVE GEAR KIT | $ | 29.97 | 1 $ | 29.97 |
| 4966454CUM-90008 | CLAMP | $ | 49.88 | 1 $ | 49.88 |
| 5.STANBAR-USED | USED-STANDARD WINCH BAR | $ | 7.92 | 6 $ | 47.52 |
| 58-01278-00 | SEAL | $ | 72.52 | 1 $ | 72.52 |
| 569-25390-000 | WINCH EAST SLIDER - XTREME ZINC | $ | 28.70 | 7 $ | 200.90 |
| 5WCS3845A4 | FLANGE YOKE-DRIVE AXLE | $ | 172.43 | 1 $ | 172.43 |
| 6.5-70-18x | STRAP BOLT KIT-U-JOINT | $ | 9.61 | 4 $ | 38.44 |
| 6-024-1 | Windshield Wiper NAPA | $ | 15.59 | 1 $ | 15.59 |
| 60961-629 | KING PIN BUSHING AND THRUST BEARING KIT, LH-STEERING | $ | 91.18 | 1 $ | 91.18 |
| 60961-630 | KING PIN BUSHING AND ROLLER THRUST BEARING KIT-STEERING | $ | 89.99 | 1 $ | 89.99 |
| 65-00203-00 | RECIEVER | $ | 303.27 | 1 $ | 303.27 |
| 66-01788-003 | HORN-CITY | $ | 38.08 | 1 $ | 38.08 |
| 66-00696-004 | TREAM HEAD | $ | 140.93 | 1 $ | 140.93 |
| 25-37106-00 | CAP, SEALING | $ | 6.40 | 12 $ | 76.80 |
| 25-15395-00-R1071 | GASKET | $ | 4.73 | 4 $ | 18.92 |
| 250-70-18X | KIT-BEARING BOLTS & STRAPS | $ | 22.03 | 2 $ | 44.06 |
| 25-37142-00-R1071 | O-RING SEAL | $ | 4.99 | 4 $ | 19.96 |
| 25-37158-00 | SEAL/O-RING - OIL ADAPTOR | $ | 16.87 | 2 $ | 33.74 |
| 25-37158-00-R1055 | SEAL, O-RING-CARRIER REEFER OIL ADAPTOR | $ | 16.87 | 1 $ | 16.87 |
| 25-39188-00-R1071 | IN-MANIFOLD GASKET | $ | 48.79 | 1 $ | 48.79 |
| 25-39229-00 | CLAMP, NOZZLE-INJECTOR PIPE | $ | 20.56 | 1 $ | 20.56 |
| 25-39434-00 | HEAD GASKET 1.25 MM | $ | 189.71 | 2 $ | 379.42 |
| 25-39458-00 | PIPE-INJECTOR #1 | $ | 57.01 | 1 $ | 57.01 |
| 27-01746 | KW DRIVE AIR BAG SPRING | $ | 11.97 | 2 $ | 23.94 |
| 2880212CUM-90008 | CLAMP | $ | 52.42 | 1 $ | 52.42 |
| 298817N | TRAILER AIR SUPPLY BUTTON | $ | 11.10 | 1 $ | 11.10 |
| 25-39356-00 | SEAT, INTAKE VALVE, PK04 | $ | 19.94 | 4 $ | 79.76 |
| 25-39357-00 | SEAT, EXHAUST VALVE, PK04 | $ | 15.81 | 4 $ | 63.24 |
| 25-37593-00 | COCK, ASSY JET START-INJECTION PUMP INLET | $ | 22.41 | 2 $ | 44.82 |
| 25-38140-00 | KIT, CLAMP PIPE-INJECTOR PIPE | $ | 24.28 | 1 $ | 24.28 |
| 25-38528-00 | HEAD BOLTS | $ | 13.01 | 16 $ | 208.16 |
| 25-38666-13 | COPPER WASHER | $ | 3.54 | 2 $ | 7.08 |
| 23-12645-725 | SCREW-MACH,M8X25MM,SST, HOOD HANDLE | $ | 7.38 | 2 $ | 14.76 |
| 23251838/82269261 | FILTER FOR DEF TANK | $ | 48.44 | 9 $ | 435.96 |
| 23481456-2002 | ENGINE FAN HARNESS | $ | 101.36 | 1 $ | 101.36 |
| 25-060448 | MICRO-V-RIBBED BELT - THERMO KING | $ | 17.64 | 1 $ | 17.64 |
| 23-13602-012 | METRIC SCREW, MOUNTING | $ | 5.82 | 20 $ | 116.40 |
| 23-13602-016 | SCREW-ROUND, WASHER HEAD, MOUNTING-M6X1.0, 16MM | $ | 2.65 | 8 $ | 21.20 |
| 23-13602-020 | SCREW-ROUND WASHER HEAD-MOUNTING, HEXALOBULAR RECESS, M6X1.0 | $ | 4.02 | 2 $ | 8.04 |
| 23-13839-210 | NUT-HEX | $ | 1.41 | 16 $ | 22.56 |
| 23-13865-006 | NUT-HEXAGONAL, M6, W/ CONICAL WASHER | $ | 0.77 | 7 $ | 5.39 |
| 22-76833-000 | COVER-VENT BACK OF SLEEPER | $ | 22.62 | 1 $ | 22.62 |
| 23-10900-031 | WASHER-FLAT,STAINLESS STL,5/16 | $ | 0.81 | 8 $ | 6.48 |
| 23-11682-125 | SCREW-HEX, 5/16-18UNC X 1.25IN | $ | 4.38 | 16 $ | 70.08 |
| 23-12096-075 | MACHINE SCREW-5/16-18UNC X 0.75 IN | $ | 3.19 | 7 $ | 22.33 |
| 21761097* | HOSE-CRANKCASE VENTILATION | $ | 36.70 | 1 $ | 36.70 |
| 22360319-2036 | STABILIZER BAR-FRONT AXLE | $ | 278.92 | 1 $ | 278.92 |
| 22-51296-000 | PRESSURE SWITCH (HIGH) | $ | 31.96 | 2 $ | 63.92 |
| 22583043-USED | TRANSMISSION SWITCH/GEAR SHIFTER/GEAR SELECTOR | $ | 344.49 | 1 $ | 344.49 |
| 22-72184-000* | DIFFUSER; DIRECTIONAL DUCT OUTLET | $ | 17.19 | 3 $ | 51.57 |
| 20927689-2036 | TIE ROD | $ | 349.51 | 1 $ | 349.51 |
| 214-7566 | SEAL-O-RING-HEAD GASKET KIT | $ | 9.87 | 1 $ | 9.87 |
| 22303390 - CORE | SCSN NITROGEN OXIDE NOx SENSOR VOLVO/MACK D11, D13, D16 - CORE | $ | 112.50 | 1 $ | 112.50 |
| 21-29246-002 | COVER-TOW HOOK KIT | $ | 28.63 | 2 $ | 57.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1H0919343 | | RETAINING SLEEVE FOR CIGARETTE LIGHTER | $ | 22.50 | 7 $ | 157.50 |
| 1982774PE | | O-RING-TURBO CHARGER | $ | 3.12 | 1 $ | 3.12 |
| 1858036PE | | SEAL RING | $ | 3.03 | 2 $ | 6.06 |
| 18-69674-000 | | SHOCK ABSORBER-CAB AIR SUSPENSION | $ | 69.44 | 1 $ | 69.44 |
| 18-73182-002 | | PANEL-ROCKER, REAR, LH,72, FORWARD FILL | $ | 176.44 | 1 $ | 176.44 |
| 1885695PE | | PIPE-OIL FILL | $ | 139.59 | 1 $ | 139.59 |
| 2011888PE | | SCREW CAP-CENTRIFUGAL OIL FILTER | $ | 154.99 | 1 $ | 154.99 |
| 20758805-P02 | | ECU CONTROL MODULE | $ | 330.20 | 1 $ | 330.20 |
| | 20560240 | U-BOLT-LEAF SPRINGS | $ | 22.71 | 2 $ | 45.42 |
| 2104-5677X | | U-JOINT KIT | $ | 68.90 | 1 $ | 68.90 |
| | 55189307 | SOUTHWIE ULTRA-WHIP WIRING ASSY 8K99 | $ | 30.93 | 9 $ | 278.37 |
| | 60112657 | FLANGE SCREW-M6X20 | $ | 0.90 | 9 $ | 8.10 |
| | 60112762 | FLANGE SCREW-M6x20x28.02 | $ | 0.90 | 10 $ | 9.00 |
| | 78578151 | CLIMATE CONTROL UNIT | $ | 189.36 | 1 $ | 189.36 |
| | 82726699 | EXTENSION HANDLE-CHASSIS/STEP FAIRINGS, RH | $ | 11.50 | 3 $ | 34.50 |
| | 82715622 | FILTER-WASHER FLUID | $ | 5.34 | 14 $ | 74.76 |
| | 82708512 | HOSE ASSY-A/C PIPING | $ | 130.79 | 1 $ | 130.79 |
| | 82750994 | STRUT-HOOD | $ | 90.80 | 2 $ | 181.60 |
| | 82781559 | RECEIVER DRYER | $ | 62.32 | 5 $ | 311.60 |
| | 82771584 | RECEIVER DRYER | $ | 33.35 | 4 $ | 133.40 |
| | 82761987 | SWITCH-STEERING WHEEL | $ | 242.67 | 1 $ | 242.67 |
| | 82795757 | VALVE-A/C CAB | $ | 36.09 | 7 $ | 252.63 |
| | 84015711 | LATCH-SLEEPR BOX DOOR | $ | 91.87 | 1 $ | 91.87 |
| | 84716864 | WINDSHIELD WASHER RESERVOIR | $ | 108.81 | 1 $ | 108.81 |
| | 84717051 | SET SCREW-CHASSIS/STEP FAIRING, HANDLE EXTENSION INSTALL | $ | 1.64 | 13 $ | 21.32 |
| | 84700282 | LATCH-STORAGE, UPPER & LOWER, LH | $ | 40.41 | 4 $ | 161.64 |
| | 84702628 | HORN BUTTON, STEERING WHEEL | $ | 286.81 | 1 $ | 286.81 |
| | 84703369 | MODULE-LINEAR POWER, A/C | $ | 49.80 | 1 $ | 49.80 |
| | 84710372 | TAB-KIT | $ | 443.61 | 1 $ | 443.61 |
| | 84711454 | PLATE-FLEX EXTENDER | $ | 28.55 | 1 $ | 28.55 |
| 090-20004-00 | | FLATBED HOOK SLIDER | $ | 49.87 | 8 $ | 398.96 |
| 1.TARP83.1VP-USED | | USED-2 OF THE 21'x24' Vinyl+ Parachute Material 8; drop tarp with flap and 1 of the 16'x24' Vinyl+ Parachute Material 8'drop | $ | 457.40 | 1 $ | 457.40 |
| 10.1824.KIT | | 18"X24" STEEL TOOLBOX BRACKET SET | $ | 86.39 | 12 $ | 1,036.68 |
| 1025221DVC | | SENSOR-WIF DEUTSCH CONNECTION | $ | 63.47 | 1 $ | 63.47 |
| 10-13809-000 | | FRONT SHOCK | $ | 128.44 | 7 $ | 899.08 |
| 04-30758-000 | | SUCTION LINE-DEF | $ | 336.11 | 1 $ | 336.11 |
| 04-32562-001 | | FILLER NECK-DEF TANK, REMOTE FILL, MAGNET | $ | 113.54 | 2 $ | 227.08 |
| 06-87751-002 | | CONTROL-SHIFT, TRANSMISSION | $ | 179.04 | 1 $ | 179.04 |
| 030-0050-A0-004 | | SAMSARA CABLE - REEFER | $ | 0.01 | 6 $ | 0.06 |
| 030-0050-A1-000 | | SAMSARA CABLE - REEFER | $ | 0.01 | 4 $ | 0.04 |
| 01-34736-000 | | HOSE-CHARGE AIR COOLER | $ | 133.35 | 1 $ | 133.35 |
| | 8700140455 | ANVIL STEEL PIPE | $ | 17.01 | 2 $ | 34.02 |
| 12-00663-54-B | | CONTROL PANEL DOOR | $ | 0.10 | 22 $ | 2.20 |
| 11-14418-000 | | GASKET-AXLE SHAFT | $ | 2.91 | 15 $ | 43.65 |
| 105-05 | | LANDING GEAR CROSS SHAFT | $ | 10.81 | 1 $ | 10.81 |
| 12-21014-000* | | RETAINING CABLE-AIR TANK, INRAIL | $ | 14.96 | 2 $ | 29.92 |
| 1-22492 | | HOOK (trailer door handle) | $ | 5.00 | 3 $ | 15.00 |
| 12-26770-000-90007 | | LOW AIR PRESSURE SENSOR | $ | 40.79 | 1 $ | 40.79 |
| 12Z672 | | HOSE END FITTING | $ | 44.09 | 1 $ | 44.09 |
| 12Z762 | | HOSE FITTING | $ | 45.10 | 1 $ | 45.10 |
| 12ZS72 | | HOSE FITTING | $ | 23.05 | 3 $ | 69.15 |
| 17-44138-00-R1071 | | GASKET | $ | 3.57 | 1 $ | 3.57 |
| 17-57026-00 | | SHAFT SEAL ASSY-AIR COMPRESSOR | $ | 25.79 | 1 $ | 25.79 |
| | 85102664 | GASKET - GEAR SHIFT LEVER HOUSING | $ | 6.22 | 1 $ | 6.22 |
| | 85108338 | KING PIN-STEERING KNUCKLE | $ | 141.50 | 2 $ | 283.00 |
| | 85104209 | CONTROL SOLENOID - TEMP SENSOR | $ | 45.29 | 1 $ | 45.29 |
| | 85104750 | FILLER CAP - MASTER CYLINDER | $ | 15.18 | 4 $ | 60.72 |
| | 84730091 | DS SIDE BOX STRIKE PIN | $ | 41.52 | 1 $ | 41.52 |
| | 85112006 | TIE ROD END, RIGHT SIDE | $ | 26.98 | 2 $ | 53.96 |
| | 85112007 | TIE ROD END, LEFT SIDE | $ | 39.99 | 1 $ | 39.99 |
| | 85111893 | CAMSHAFT-LH | $ | 41.95 | 2 $ | 83.90 |
| | 85115751 | WASHER FLUID FILTER | $ | 9.46 | 4 $ | 37.84 |
| | 85119715 | WIPER FLUID TUBE | $ | 6.51 | 9 $ | 58.59 |
| | 85120277 | HEATER CORE-A/C UNIT | $ | 93.57 | 2 $ | 187.14 |
| | 85120278 | HEATER/REGULATING VALVE | $ | 15.78 | 1 $ | 15.78 |
| | 85120288 | KIT-O-RING, A/C | $ | 9.10 | 6 $ | 54.60 |
| | 85120289 | VALVE- A/C UNIT ASSEMBLY, CAB | $ | 30.39 | 4 $ | 121.56 |
| | 85120341 | PURGE VALVE KIT-AIR DRYER | $ | 102.26 | 1 $ | 102.26 |
| | 85152368 | WHEEL BEARING | $ | 47.92 | 1 $ | 47.92 |
| | 85150463 | VALVE-EVAPORATOR | $ | 38.11 | 3 $ | 114.33 |
| | 85137462 | HOSE CLAMP-CHARGE AIR COOLER | $ | 21.93 | 11 $ | 241.23 |
| | 85137676 | INSTALLATION KIT-TURBOCHARGER | $ | 87.72 | 1 $ | 87.72 |
| | 85142310 | PROPELLER SHAFT-DRIVE SHAFT, 1ST INTERAXLE | $ | 1,156.08 | 1 $ | 1,156.08 |
| | 990299 | WASHER-8x25x3 | $ | 0.44 | 6 $ | 2.64 |
| | 990419 | HEX SOCKET SCREW-DOSAGE VALVE | $ | 1.70 | 3 $ | 5.10 |
| | 992065 | O-RING-164x3 | $ | 12.87 | 2 $ | 25.74 |
| | 991966 | NIPPLE-AIR LINES, 1/2" | $ | 8.53 | 6 $ | 51.18 |
| | 989639 | TOP DOOR ASSY-THERMO KING REEFER | $ | 1,032.59 | 1 $ | 1,032.59 |
| | 990940 | GE LOCK NUT-M8x8 | $ | 1.80 | 2 $ | 3.60 |
| | 990941 | FLANGED NUT-M10x100 | $ | 0.37 | 5 $ | 1.85 |
| | 990949 | LOCK NUT | $ | 0.91 | 2 $ | 1.82 |
| | 990950 | FLANGE LOCK NUT-M8x9.4 | $ | 1.23 | 2 $ | 2.46 |
| | 990951 | FLANGE LOCK NUT-M10x11.4 | $ | 1.68 | 1 $ | 1.68 |
| | 994445 | SCREW-FAIRING | $ | 0.95 | 4 $ | 3.80 |
| | 994447 | FLANGE SCREW-M8X25 | $ | 2.39 | 10 $ | 23.90 |
| | 994458 | FLANGE SCREW-M12X25 | $ | 7.59 | 1 $ | 7.59 |

| Part | Description | Price | Qty | Total |
|---|---|---|---|---|
| 994462 | FLANGE SCREW-M8x20x25 | $ 3.52 | 4 | $ 14.08 |
| 994793 | SOCKET SCREW-SHOCK | $ 1.22 | 4 | $ 4.88 |
| 994795 | SCREW-CABINETS/DRAWERS | $ 0.91 | 7 | $ 6.37 |
| 994847 | WASHER-6.4*18*2 | $ 0.40 | 10 | $ 4.00 |
| 994861 | WASHER-8.5x28x2 | $ 1.56 | 2 | $ 3.12 |
| 994945 | SPRING NUT-M6 0.5-4 | $ 1.71 | 23 | $ 39.33 |
| 994948 | WASHER | $ 2.20 | 2 | $ 4.40 |
| 995496 | FLANGE SCREW-M10x60 | $ 1.53 | 1 | $ 1.53 |
| 993125 | SPRING NUT-SHOCK | $ 0.60 | 8 | $ 4.80 |
| 993167 | SPACER SLEEVE-INTAKE AND EXHAUST MANIFOLD | $ 4.50 | 7 | $ 31.50 |
| 914459 | SNAP RING-BUMPER ASSY, STEERING COLUMN ASSY | $ 0.85 | 4 | $ 3.40 |
| 919902 | CABLE POWER CORD EXTENSION 6.0M | $ 49.55 | 5 | $ 247.75 |
| 923865 | SOLENOID ROD-THROTTLE LINKAGE | $ 9.47 | 5 | $ 47.35 |
| 471708 | RUBBER MOULDING-35.6x27x7 | $ 3.88 | 16 | $ 62.08 |
| 140370 | PRESSURE PROTECTION VALVE | $ 19.86 | 3 | $ 59.58 |
| 205495 | RETRAC 3" GRILLE GUARD LICENSE PLATE BRACKET | $ 38.98 | 2 | $ 77.96 |
| 244145 | GREY FLAT POWER CORD | $ 26.48 | 1 | $ 26.48 |
| 401455 | SOLOR PANEL KIT | $ 800.00 | 2 | $ 1,600.00 |
| 422867 | HARNESS-SINGLE TEMP UNITS,ORBCOMM/SAMSARA | $ 325.94 | 3 | $ 977.82 |
| 984861 | FLANGE SCREW-M14x80 | $ 5.61 | 10 | $ 56.10 |
| 984868 | BOLT-UNDER CAB TORQUE ROD | $ 6.87 | 9 | $ 61.83 |
| 984869 | FLANGE SCREW-SHOCK,TORQUE ROD | $ 6.76 | 4 | $ 27.04 |
| 982724 | SEALING WASHER-M16x16 | $ 5.05 | 1 | $ 5.05 |
| 984733 | FLANGE SCREW-M8x16 | $ 1.73 | 7 | $ 12.11 |
| 984734 | LANGE SCREW | $ 1.63 | 2 | $ 3.26 |
| 984737 | FLANGE SCREW-M8X 35 | $ 1.89 | 9 | $ 17.01 |
| 984758 | FLANGE SCREW-M10x70 | $ 3.32 | 2 | $ 6.64 |
| 941670 | WASHER-8.4x16x1.5 | $ 0.34 | 1 | $ 0.34 |
| 947281 | GASKET-10x13.5 | $ 0.59 | 1 | $ 0.59 |
| 947624 | GASKET-OIL SUPPLY HOSE, TRANSMISSION FILTER | $ 0.35 | 2 | $ 0.70 |
| 959095 | SAFETY BRACE-HOOD STRUT MOUNTING | $ 4.07 | 3 | $ 12.21 |
| 967343 | O-RING-64.5x3 | $ 9.18 | 3 | $ 27.54 |
| 975197 | FLANGE SCREW-M8x20 | $ 3.93 | 4 | $ 15.72 |
| 100473 | FILTER KIT-APU | $ 53.16 | 5 | $ 265.80 |
| 103060 | HOWE'S FUEL ADDITIVE, 32OZ | $ 16.66 | 4 | $ 66.64 |
| 103062 | HOWS DIESEL ADDITIVE | $ 7.47 | 3 | $ 22.41 |
| 97960 | REGISTRATIONS HOLDERS | $ 15.00 | 15 | $ 225.00 |
| 81324 | TRAILER HOOK | $ 6.89 | 13 | $ 89.57 |
| 90494 | BLOW GUN-AIR | $ 13.37 | 7 | $ 93.59 |
| 42722 | LICENCE PLATE BRACKET-REAR | $ 7.09 | 5 | $ 35.45 |
| 75540 | SYN0W20-OIL | $ 8.29 | 2 | $ 16.58 |
| 8025 | POWER SERVICE 911 ADDITIVE/ANTIGEL | $ 13.05 | 51 | $ 665.55 |
| 9892 | CONNECT/SPRAYER NOZZLE-WASHER FLUID | $ 2.23 | 3 | $ 6.69 |
| 10013 | LUCAS FUEL TREATMENT | $ 33.46 | 20 | $ 669.20 |
| 11996 | GASKET-COPPER WASHER, 16x22 | $ 1.32 | 1 | $ 1.32 |
| 17694 | HYPOTENUSE TUBE (PAINTED) 8' SYSTEM | $ 99.55 | 1 | $ 99.55 |
| 18665 | GASKET-COPPER | $ 1.23 | 8 | $ 9.84 |
| 562.6143 | TRAILER DOCK BUMPER - 2 HOLE | $ 9.30 | 6 | $ 55.80 |
| 3.29575225 | Tire chain (295/75R22.5) | $ 95.00 | 2 | $ 190.00 |
| 110.2207 | CAMSHAFT REPAIR KIT | $ 10.00 | 1 | $ 10.00 |
| 218 | RUBBER TIRE CHAIN ADJUSTERS | $ 35.83 | 4 | $ 143.32 |
| 1346 | FITTING-AIR BRAKE | $ 12.59 | 5 | $ 62.95 |
| 1468 | FITTING | $ 8.99 | 1 | $ 8.99 |
| 3064 | DIESEL KLEEN | $ 17.81 | 60 | $ 1,068.60 |
| 3157 | GASKET PAPER | $ 9.26 | 1 | $ 9.26 |
| 3018 | GASKET PAPER | $ 9.77 | 1 | $ 9.77 |
| 3019 | GASKET PAPER | $ 22.65 | 1 | $ 22.65 |
| 3023 | GASKET PAPER | $ 11.83 | 1 | $ 11.83 |
| 8070265 | CLUTCH BRAKE, TORQUE LIMITING | $ 20.57 | 1 | $ 20.57 |
| 8131393 | RETAINER-DECARBONIZING KIT | $ 1.94 | 1 | $ 1.94 |
| 8233011 | TINGLEY WORKBRUTES - ORANGE BOOTS | $ 20.00 | 78 | $ 1,560.00 |
| 8397496 | VALVE-AIR TANKS/GOVERNOR | $ 8.65 | 4 | $ 34.60 |
| 8397699 | FITTING-BRASS ELBOW | $ 7.67 | 5 | $ 38.35 |
| 8397701 | FITTING-AIR SYSTEM | $ 17.71 | 6 | $ 106.26 |
| 8143976 | ROD-OUTER HANDLE LOWER | $ 8.58 | 8 | $ 68.64 |
| 5566505 | BALL BEARING | $ 33.30 | 1 | $ 33.30 |
| 5345814 | TUBE CONNECTOR | $ 34.10 | 1 | $ 34.10 |
| 8029485 | O-RING-CONDENSER | $ 0.61 | 20 | $ 12.20 |
| 8029487 | O-RING (10PK)-HYDRAULICS | $ 0.90 | 1 | $ 0.90 |
| 8029488 | O-RING | $ 1.50 | 4 | $ 6.00 |
| 8081374 | SOCKET SCREW-FAIRING | $ 2.37 | 2 | $ 4.74 |
| 8084010 | RUST WASHER-SHOCK MOUNT | $ 2.92 | 4 | $ 11.68 |
| 3033247 | SEAL-INTAKE MANIFOLD, MOUNTING OIL PUMP | $ 9.94 | 2 | $ 19.88 |
| 1544733 | HOSE CLAMP-AIR INTAKE PIPING | $ 15.72 | 1 | $ 15.72 |
| 1547253 | SEALING RING-41x51x7 | $ 14.72 | 8 | $ 117.76 |
| 1048497 | CIGARETTE LIGHTER BASE SOCKET | $ 9.77 | 5 | $ 48.85 |
| 1092820 | WINDSHIELD WASHER PUMP | $ 130.07 | 4 | $ 520.28 |
| 3173772 | STEERING KING PIN BEARING-STEERING KNUCKLE | $ 74.03 | 2 | $ 148.06 |
| 3176543 | WINDOW REGULATOR-LH | $ 195.78 | 1 | $ 195.78 |
| 3683940 | SEAL-EXHAUST MANIFOLD | $ 63.74 | 1 | $ 63.74 |
| 3689465 | IDLER PULLEY-DRIVE BELT | $ 139.87 | 1 | $ 139.87 |
| 4071224 | FILLER CAP-OIL | $ 109.08 | 1 | $ 109.08 |
| 3948208 | TIE ROD END-RH | $ 45.00 | 1 | $ 45.00 |
| 3979639 | PLANE GASKET-PRE HEATER | $ 17.31 | 2 | $ 34.62 |
| 3946559 | CAMSHAFT REPAIR KIT | $ 11.58 | 2 | $ 23.16 |
| 10033448 | SPACER BEARING-STEER HUB | $ 26.25 | 1 | $ 26.25 |

| | | | | |
|---|---|---|---|---|
| 10094142 | DRIVE SHAFT CENTER BEARING KIT | $ 90.64 | 2 | $ 181.28 |
| 12110293 | CONNECTOR-3 WAY MP150 SEALED-COOLANT LEVEL SENSOR WIRING | $ 4.61 | 1 | $ 4.61 |
| 20396567 | RECEPTACLE HOUSING-ELECTRICAL POWER OUTLET | $ 47.20 | 1 | $ 47.20 |
| 20410947 | LID, BLANK SWITCH COVER | $ 1.62 | 16 | $ 25.92 |
| 20447236 | STEERING GEAR/RACK | $ 734.01 | 2 | $ 1,468.02 |
| 20489118 | PRESSURE SWITCH #2-STOP LAMP | $ 41.96 | 4 | $ 167.84 |
| 20462640 | WASHER FLUID CAP | $ 3.93 | 4 | $ 15.72 |
| 20461002 | PRESSURE CAP-EXPANSION TANK | $ 20.07 | 9 | $ 180.63 |
| 20566175 | FITTING-AIR GOVERNOR | $ 12.85 | 5 | $ 64.25 |
| 20572224 | STEERING ARM-DS STEER AXLE | $ 265.70 | 1 | $ 265.70 |
| 20582558 | IDLER PULLEY-FAN BELT | $ 139.40 | 3 | $ 418.20 |
| 20551933 | WASHER - ALIGNMENT ADJUSTER | $ 10.37 | 7 | $ 72.59 |
| 20559484 | GROMMET-SEAL, WINDSHIELD WIPER PUMP | $ 5.08 | 8 | $ 40.64 |
| 20543246 | ROD-REAR ADJUSTING, TRIM TAB | $ 103.53 | 2 | $ 207.06 |
| 20543576 | PUMP-WINDHSIELD WASHER | $ 54.60 | 2 | $ 109.20 |
| 20546204 | SET SCREW-CHASSIS/STEP FAIRING | $ 1.27 | 5 | $ 6.35 |
| 20526428 | SEALING RING | $ 6.61 | 4 | $ 26.44 |
| 20529990 | U-BOLT- DRIVE LEAF SPRING, FRONT OF AXLE | $ 21.82 | 4 | $ 87.28 |
| 20531660 | U-BOLT, SHOCK MOUNT | $ 31.50 | 2 | $ 63.00 |
| 20532891 | GASKET-CRANKCASE VENTILATION | $ 19.11 | 9 | $ 171.99 |
| 21524975 | HOSE ASSY-BUNK A/C | $ 332.12 | 1 | $ 332.12 |
| 21579509 | HOSE-COOLANT, DEF | $ 4.02 | 3 | $ 12.06 |
| 21599120 | PIPE-GOING FROM OIL COOLER | $ 19.97 | 2 | $ 39.94 |
| 21612628 | HOSE-DEF | $ 31.85 | 2 | $ 63.70 |
| 21634017 | PRESSURE SENSOR-CRANK CASE | $ 99.84 | 5 | $ 499.20 |
| 21780553 | IGNITION SWITCH | $ 54.64 | 4 | $ 218.56 |
| 21798656 | CHARGE AIR COOLER PROTECTIVE PLATE | $ 184.47 | 1 | $ 184.47 |
| 21803280 | CONTROL UNIT-LIGHT CONTROL MODULE-ECU | $ 498.98 | 4 | $ 1,995.92 |
| 21745603 | PUMP-POWERING STEERING, TANDEM | $ 1,220.06 | 2 | $ 2,440.12 |
| 21639955 | TIE ROD VOLVO | $ 205.26 | 1 | $ 205.26 |
| 21692659 | SHOULDER SCREW-CYLINDER HEAD | $ 17.68 | 4 | $ 70.72 |
| 21864151 | PAD-BATTERY BOX | $ 76.75 | 1 | $ 76.75 |
| 21453680 | TRUNK LID | $ 485.23 | 1 | $ 485.23 |
| 21483642 | FLEX HOSE-DEF | $ 259.51 | 1 | $ 259.51 |
| 21486952 | STRAP-MOUNTING RING, MUFFLER CAGE | $ 13.97 | 4 | $ 55.88 |
| 21401835 | DIFFUSER | $ 89.97 | 1 | $ 89.97 |
| 21160652 | WIRES-I-SHIFT TRANSMISSION HARNESS | $ 180.78 | 1 | $ 180.78 |
| 21164792 | TEMP SENSOR-EXHAUST GAS | $ 90.24 | 1 | $ 90.24 |
| 21109672 | HOSE-DEAREATION, EXPANSION TANK | $ 19.36 | 2 | $ 38.72 |
| 21132005 | TRUCK AIR SPRING BAG | $ 100.43 | 5 | $ 502.15 |
| 21248009 | SOLENOID VALVE-DEF TANK, AIR PUMP HEATING | $ 170.09 | 4 | $ 680.36 |
| 21285163 | TEMP SENSOR-EXHAUST GAS | $ 40.94 | 1 | $ 40.94 |
| 21305289 | HOSE-COOLANT, DEF | $ 24.30 | 1 | $ 24.30 |
| 21308752 | QUICK COUPLING-COOLANT HOSES, DEF | $ 5.62 | 4 | $ 22.48 |
| 20890281 | FAN BLADES-ENGINE COOLING FAN | $ 284.72 | 1 | $ 284.72 |
| 20895863 | GAS SPRING-DOOR LATCH, LUGGAGE COMPARTMENT | $ 14.16 | 2 | $ 28.32 |
| 20912204 | WINDSHIELD WASHER FLUID FILLER TUBE W/CAP | $ 20.23 | 4 | $ 80.92 |
| 20989415 | HEATER BYPASS VALVE | $ 19.24 | 1 | $ 19.24 |
| 20953575 | SWITCH-LIGHT CONTROL PANEL | $ 110.08 | 1 | $ 110.08 |
| 20925089 | SHACKLE-LEAF SPRINGS, FRONT AXLE | $ 15.17 | 4 | $ 60.68 |
| 20999390 | NIPPLE-AIR TANK | $ 15.50 | 2 | $ 31.00 |
| 21096684 | O-RING-CHARGE AIR COOLER PIPING | $ 1.83 | 14 | $ 25.62 |
| 21007187 | PIPE GASKET - TURBO | $ 9.48 | 6 | $ 56.88 |
| 21007396 | WHEEL SPEED SENSOR/ABS BRACKET | $ 30.48 | 3 | $ 91.44 |
| 20847130 | SUPPORT-PROTECTION PLATE FOR CHARGE AIR COOLER | $ 38.42 | 1 | $ 38.42 |
| 20807261 | FAN CLUTCH SOLENOID | $ 57.02 | 1 | $ 57.02 |
| 20737233 | DUCT-VOLVO VNL | $ 23.47 | 1 | $ 23.47 |
| 20592783 | V-BAND CLAMP-CHARGE AIR COOLER PIPING | $ 24.41 | 2 | $ 48.82 |
| 20592787 | HOSE CLAMP-CHARGE AIR COOLER PIPING | $ 26.11 | 2 | $ 52.22 |
| 20704332 | CONTROL ROD-CAB MOUNTING | $ 54.83 | 6 | $ 328.98 |
| 20706308 | FLANGE SCREW | $ 3.06 | 12 | $ 36.72 |
| 20710706 | NIPPLE/FITTING - TRANSMISSION FILTER/TRANSMISSION COOLER LINE | $ 12.52 | 2 | $ 25.04 |
| 20733354 | CLIP-TRANS OIL COOLER PIPING | $ 2.72 | 16 | $ 43.52 |
| 23532037 | DISTRIBUTION BOX-ELECTRICAL POWER OUTLET | $ 217.64 | 1 | $ 217.64 |
| 23539939 | LEVEL SENSOR-DEF TANK | $ 633.24 | 2 | $ 1,266.48 |
| 23387909 | WIRING HARNESS-EMISSIONS, SCR | $ 141.07 | 1 | $ 141.07 |
| 23285701 | OIL LEVEL & TEMP SENSOR | $ 135.99 | 2 | $ 271.98 |
| 23359380 | CONTROL UNIT-VOLVO LINK SYSTEM, TELEMATICS | $ 250.00 | 1 | $ 250.00 |
| 23361335 | STEERING SHAFT | $ 490.87 | 1 | $ 490.87 |
| 23059030 | FILLER CAP-EXPANSION TANK | $ 23.53 | 2 | $ 47.06 |
| 23108406 | GASKET/CLAMP SET-DPF | $ 306.46 | 3 | $ 919.38 |
| 23122030 | COVER-ECU | $ 27.47 | 1 | $ 27.47 |
| 23153570 | DISTRIBUTION BOX-FUSE RELAY CENTER | $ 170.91 | 1 | $ 170.91 |
| 23163997 | WIRES-SAFETY SUPPORT SYSTEM | $ 20.72 | 1 | $ 20.72 |
| 23214277 | TENSION/TORSION SPRING-CAB MOUNTING, REAR, CONTROL ROD | $ 65.95 | 2 | $ 131.90 |
| 23275462 | HOSE-EXPANSION TANK | $ 18.91 | 7 | $ 132.37 |
| 24112715 | PSI PROTECTION MANIFOLD, SAFETY VALVE-AIR DISTRIBUTION | $ 42.99 | 10 | $ 429.90 |
| 24121819 | SWITCH-WINDOW, LH | $ 191.74 | 1 | $ 191.74 |
| 24009664 | HOSE-KIT, OIL COOLER, TRANSMISSION FILTER | $ 94.08 | 1 | $ 94.08 |
| 25165995 | PRESSURE SWITCH #3-BRAKES | $ 24.71 | 2 | $ 49.42 |
| 24194068 | TOP PLATE-LEAF SPRINGS,LH | $ 77.30 | 1 | $ 77.30 |
| 25109918 | SPRING NUT-M8 | $ 4.23 | 6 | $ 25.38 |
| 23929131 | SWITCH PANEL- WINDOW, LOCK, MIRROR HEAT, LH | $ 135.79 | 1 | $ 135.79 |
| 23501654 | BUNG/WELL-PARTICULATE MATTER SENSOR | $ 15.68 | 12 | $ 188.16 |
| 23710267 | ELECTRONIC UNIT-BUNK | $ 467.17 | 1 | $ 467.17 |
| 22783987 | CLAMP-DECKPLATE | $ 11.19 | 4 | $ 44.76 |

| Part Number | Description | Price | Qty | Extended |
|---|---|---|---|---|
| | 22849162 SOLENOID VALVE-CHASSIS | $ 92.69 | 1 | $ 92.69 |
| | 22806270 SCREW-CYLINDER HEAD | $ 9.58 | 20 | $ 191.60 |
| | 22936956 SPACER SLEEVE/WASHER-HOOD SHOCK/GEARBOX | $ 1.00 | 2 | $ 2.00 |
| | 22724622 SPACER SLEEVE-DOSAGE VALVE | $ 2.52 | 3 | $ 7.56 |
| | 22725966 HOSE-CRANKCASE VENTILLATION | $ 75.19 | 3 | $ 225.57 |
| | 22696301 IDLER PULLEY - FAN BELT | $ 67.59 | 2 | $ 135.18 |
| | 22699056 POWER OUTLET | $ 5.19 | 2 | $ 10.38 |
| | 22677399 GASKET-DOSAGE VALVE | $ 9.90 | 1 | $ 9.90 |
| | 22529875 USB SOCKET | $ 34.66 | 1 | $ 34.66 |
| | 22569490 SWITCH PANEL-D/S | $ 111.80 | 1 | $ 111.80 |
| | 22585398 PIPE-TRANSMISSION OIL COOLER SUPPLY, GBOX MOUNTED | $ 141.59 | 1 | $ 141.59 |
| | 22646187 PASS THROUGH VALVE-SUPERCEDED BY 24061732 | $ 132.25 | 1 | $ 132.25 |
| | 22192469 WIRING HARNESS-SCR | $ 363.92 | 1 | $ 363.92 |
| | 21940615 SEALING RING-TURBO CHARGER OIL RETURN LINE | $ 8.58 | 14 | $ 120.12 |
| | 21950837 WIRE HARNESS-DEF | $ 53.11 | 1 | $ 53.11 |
| | 21954674 STRAINER-DEF INLET | $ 14.40 | 10 | $ 144.00 |
| | 22324322 FLOOR MAT | $ 267.58 | 4 | $ 1,070.32 |
| | 22324346 MAT | $ 182.29 | 2 | $ 364.58 |
| | 22334227 CITY HORN-ELECTRIC | $ 19.55 | 4 | $ 78.20 |
| | 22369367 GASKET - EGR COOLER PIPE | $ 22.28 | 1 | $ 22.28 |
| | 22370986 WIRES-REAR CHASSIS EXTENSION | $ 624.33 | 1 | $ 624.33 |
| | 22113052 FAN CLUTCH | $ 1,011.23 | 1 | $ 1,011.23 |
| | 22242765 PRESSURE SENSOR - CONTROL UNIT, TRANSMISSION | $ 238.41 | 1 | $ 238.41 |
| | 22280787 END YOKE-FORWARD, OUTPUT | $ 214.46 | 1 | $ 214.46 |
| | 22387296 SPEED SENSOR-TRANSMISSION | $ 262.78 | 1 | $ 262.78 |
| | 22422785 SENSOR-BOOST PRESSURE AND TEMP | $ 20.41 | 8 | $ 163.28 |
| | 22443552 PRESSURE SENSOR-CLIMATE CONTROL | $ 77.72 | 1 | $ 77.72 |
| | 22449432 CONTROL UNIT-SCR | $ 600.73 | 1 | $ 600.73 |
| SE501098 | JOHN DEERE FUEL INJECTION NOZZLE | $ 116.95 | 1 | $ 116.95 |
| VEL600149 | LOCKING FUEL CAP | $ 114.72 | 1 | $ 114.72 |
| WLL6.5T | 7/8" Clevis Shackle | $ 19.99 | 4 | $ 79.96 |
| TKC119967 | FUEL FILTER | $ 45.65 | 4 | $ 182.60 |
| TKC119969 | FUEL FILTER | $ 68.05 | 4 | $ 272.20 |
| TM 90 04926 | VENT-FUEL, .50 NPTF, BRASS | $ 14.40 | 2 | $ 28.80 |
| | 33231 FUEL/WATER SEPARATOR: FREIGHTLINER | $ 22.99 | 9 | $ 206.91 |
| MH30034 | FUEL/WATER SEPARATOR: PETE | $ 43.49 | 10 | $ 434.90 |
| MH30014 | FUEL/WATER SEPARATOR: 2022 MACK ANTHEM/2023 VOLVO VNL | $ 15.49 | 12 | $ 185.88 |
| 20976003 | FUEL FILTER - ALL MACKS | $ 27.81 | 4 | $ 111.24 |
| 85103703 | FUEL PUMP O RING SEAL | $ 22.63 | 1 | $ 22.63 |
| 2344776PEX-CORE | CORE-FUEL PUMP | $ 240.00 | 1 | $ 240.00 |
| DDE A4720781049 | VALVE, INJECTION PRESSURE REG/PRESSURE LIMITING VALVE | $ 137.99 | 1 | $ 137.99 |
| 22-4519-01-0000-0Z | FUEL METERING PUMP | $ 218.86 | 2 | $ 437.72 |
| 33390 | APU FUEL FILTER - PETES | $ 18.33 | 5 | $ 91.65 |
| 1613900100 | APU AIR FILTER - PETES | $ 9.62 | 5 | $ 48.10 |
| LF3536 | APU ENGINE OIL FILTER - PETES | $ 16.66 | 5 | $ 83.30 |
| LBFLFF1224 | FUEL FILTER LUBERFINER | $ 16.24 | 3 | $ 48.72 |
| LFF3358 | FUEL W/S FILTER: LUBERFINER | $ 24.18 | 15 | $ 362.70 |
| LBFLFW5142XL | WATER FILTER | $ 19.49 | 11 | $ 214.39 |
| MH30031 | FUEL FILTER - MACK | $ 22.49 | 12 | $ 269.88 |
| MH30036 | FUEL FILTER - FREIGHTLINER | $ 43.99 | 10 | $ 439.90 |
| MH30038 | FUEL FILTER KIT - PETE | $ 75.49 | 6 | $ 452.94 |
| MH30039 | FUEL/WATER SEPARATOR FILTER - FREIGHTLINER | $ 25.49 | 10 | $ 254.90 |
| P2277129PE | FUEL FILTER: PACCAR | $ 58.30 | 4 | $ 233.20 |
| P550529 | FUEL FILTER-CROSS FOR FF5507 | $ 22.94 | 1 | $ 22.94 |
| FLTR 3651 | NAPA GOLD FILTER | $ 15.37 | 3 | $ 46.11 |
| FLTR 3849 | FUEL FILTER: NAPA GOLD FILTER KIT | $ 107.00 | 5 | $ 535.00 |
| FLTR 3964NG | NAPA GOLD FILTER | $ 36.13 | 5 | $ 180.65 |
| FLTR 8059 | FUEL FILTER | $ 9.32 | 8 | $ 74.56 |
| FLTR FF5507 | VOLVO FUEL FILTER FLEETGAURD | $ 17.99 | 7 | $ 125.93 |
| FLTR LBFL9915F | FUEL FILTER DD15 DAVCO: LUBERFINER | $ 32.41 | 12 | $ 388.92 |
| FG-FS20083 | FUEL WATER SEPARATOR FILTER | $ 34.42 | 10 | $ 344.20 |
| FG-FS20313 | FUEL FILTER | $ 92.39 | 12 | $ 1,108.68 |
| FK13850NN | 2 FUEL FILTER KIT DD15 | $ 74.16 | 2 | $ 148.32 |
| FF2200 | FUEL FILTER | $ 27.97 | 3 | $ 83.91 |
| FG - FF5776 | FUEL FILTER-OLD PART NUMBER FF5825NN | $ 31.38 | 8 | $ 251.04 |
| FS1000 | FUEL SEPARATOR | $ 20.78 | 1 | $ 20.78 |
| FS19580A | FUEL, WATER SEPARATOR FILTER | $ 21.09 | 1 | $ 21.09 |
| FS19765-DENIS | FUEL FILTERS | $ 14.72 | 20 | $ 294.40 |
| FS20172 | FUEL WATER SEPARATOR-PETE & KW PACCAR ENGINE | $ 58.05 | 1 | $ 58.05 |
| FS20207 | FUEL FILTER | $ 24.01 | 5 | $ 120.05 |
| HTFL108BRN250 | HIGH TEMP DIESEL FUEL TUBING, 5/8" O.D. | $ 4.72 | 200 | $ 944.00 |
| K21-6003 | GASKET-FUEL GAUGE | $ 8.23 | 2 | $ 16.46 |
| L3570F | FUEL FILTER: LUBERFINER | $ 5.62 | 1 | $ 5.62 |
| L3578FN | FUEL FILTER | $ 4.64 | 12 | $ 55.68 |
| L5091F | FUEL FILTER | $ 50.35 | 10 | $ 503.50 |
| LBFL5104F | FUEL FILTER: LUBERFINER | $ 70.50 | 11 | $ 775.50 |
| K37-1029 | FUEL FILTER-PETE & KW PACCAR ENGINE | $ 50.83 | 6 | $ 304.98 |
| DDE EA4600701387-CORE (1033) | INJ KIT HDEP | $ 337.50 | 1 | $ 337.50 |
| DVC 102770 | WATER IN FUEL SENSOR | $ 39.69 | 1 | $ 39.69 |
| DDE A0004900613 | INJECTOR NOZZLE | $ 33.65 | 1 | $ 33.65 |
| DDE A0000900069 | VALVE-QUANTITY CONTROL, HIGH PRESSURE FUEL PUMP | $ 816.09 | 1 | $ 816.09 |
| DDE A4600700987 | INJECTOR O-RING KIT | $ 269.10 | 1 | $ 269.10 |
| DDE A4700781710 | HIGH/PRESSURE FUEL LINE-KIT-INJECTION CYLINDER #2 | $ 75.63 | 3 | $ 226.89 |
| DDE A4700903151 | FUEL FILTER | $ 73.74 | 6 | $ 442.44 |
| DDE A0179978645 | O-RING-FUEL INJECTOR INLET | $ 14.82 | 6 | $ 88.92 |
| DDE A0179978945 | MOUNTING O-RING- HIGH PRESSURE FUEL PUMP | $ 23.92 | 1 | $ 23.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DDE A4720180044 | | CONNECTING FLANGE-FUEL, LOW PRESSURE LINE | $ | 136.12 | 1 | $ 136.12 |
| DDE A4720780180 | | INJECTOR SEAL | $ | 11.42 | 8 | $ 91.36 |
| DDE A4720940160 | | O-RING-FUEL LINE | $ | 11.22 | 4 | $ 44.88 |
| A22-68377-002 | | PUMP-FUEL METERING, AUXILIARY HEATER | $ | 269.01 | 2 | $ 538.02 |
| | 8070110 | GASKET-FUEL SENDER | $ | 2.02 | 17 | $ 34.34 |
| | 5414049 | GASKET-FUEL PUMP | $ | 32.47 | 5 | $ 162.35 |
| | 4903514 | SEAL/O-RING-FUEL SYSTEM | $ | 12.15 | 5 | $ 60.75 |
| | 20560284 | CHECK VALVE-FUEL TANK | $ | 34.90 | 2 | $ 69.80 |
| | 20395028 | FITTING-FUEL LINES | $ | 6.75 | 1 | $ 6.75 |
| | 20395030 | STRAIGHT FUEL FITTING-FUEL LINES | $ | 11.67 | 7 | $ 81.69 |
| | 20395034 | FITTING-FUEL HOSES | $ | 8.69 | 7 | $ 60.83 |
| | 20395036 | ELBOW FUEL FITTING | $ | 11.11 | 6 | $ 66.66 |
| | 20395038 | FITTING-FUEL LINES | $ | 15.24 | 1 | $ 15.24 |
| | 424999 | FUEL FILTER PLUG W/SENSOR | $ | 39.80 | 1 | $ 39.80 |
| | 132422 | FUEL LEVEL SENSOR | $ | 223.72 | 2 | $ 447.44 |
| | 3032 | FUEL FILTER - NAPA GOLD | $ | 5.79 | 2 | $ 11.58 |
| | 4027 | FUEL FILTER | $ | 34.99 | 1 | $ 34.99 |
| | 118014 | BALL-JOINT-THROTTLE LINKAGE | $ | 26.82 | 4 | $ 107.28 |
| 10-494 | | FUEL PUMP FILTER | $ | 33.63 | 4 | $ 134.52 |
| | 20770657 | FUEL CAP-NON-LOCKING | $ | 23.71 | 2 | $ 47.42 |
| | 21407621 | INJECTOR - 7th,VOLVO/MACK,FUEL DOSER | $ | 94.23 | 6 | $ 565.38 |
| | 21407772 | 7TH INJECTOR-AHI NOZZLE, DIFFUSER, EMISSIONS AFTERTREATMENT | $ | 107.77 | 1 | $ 107.77 |
| | 21515329 | INJECTOR SLEEVE KIT | $ | 28.54 | 6 | $ 171.24 |
| | 23488939 | PRESSURE SENSOR - FUEL, INJECTORS | $ | 109.09 | 3 | $ 327.27 |
| | 23502054 | INJECTOR WIRING HARNESS-CYLINDER HEAD | $ | 184.69 | 2 | $ 369.38 |
| | 23099630 | FUEL FILTER DOSING MODULE | $ | 554.31 | 2 | $ 1,108.62 |
| | 23879508 | FUEL FILTER MACK - CROSS FOR 22094987 | $ | 43.98 | 25 | $ 1,099.50 |
| | 23880047 | VOLVO FUEL FILTER | $ | 35.75 | 4 | $ 143.00 |
| | 23937771 | 7TH INJECTOR, EMISSIONS, AFTERTREATMENT HYDROCARBON DOSER | $ | 114.92 | 3 | $ 344.76 |
| | 22899626 | SENSOR-FUEL/OIL PRESSURE | $ | 60.15 | 11 | $ 661.65 |
| | 22720182 | PRESSURE SENSOR - FUEL RAIL | $ | 108.91 | 1 | $ 108.91 |
| | 22734348 | FRONT INJECTOR WIRING HARNESS | $ | 188.61 | 1 | $ 188.61 |
| | 22188854 | FUEL/WATER SEPARATOR HOUSING | $ | 278.11 | 1 | $ 278.11 |
| | 22504865 | FUEL LEVEL SENSOR | $ | 186.02 | 3 | $ 558.06 |
| | 21870635 | FUEL FILTER HOUSING | $ | 266.27 | 1 | $ 266.27 |
| 20770687-USED | | FUEL CAP | $ | 15.25 | 1 | $ 15.25 |
| 13-864 | | FUEL FILTER-INLINE | $ | 57.00 | 1 | $ 57.00 |
| 1R0749 | | CAT FUEL FILTER | $ | 23.64 | 1 | $ 23.64 |
| 25-39399-00-R1071 | | INJECTOR BANJO BOLT GASKET | $ | 5.29 | 4 | $ 21.16 |
| 307F/DDE RA600701287-CORE | | KIT-INJ HDEP EPA 10/GHG14 DD13 CORE | $ | 337.50 | 4 | $ 1,350.00 |
| 30-01090-05 | | FUEL FILTER | $ | 40.35 | 1 | $ 40.35 |
| 4307482RX-CORE-90007 | | CORE-PUMP-FUEL | $ | 210.94 | 1 | $ 210.94 |
| 5549-13714-24 | | FUEL LEVEL SENDER/SENSOR | $ | 208.08 | 1 | $ 208.08 |
| 419250-R11056 | | FUEL SENSOR-ULTRASONIC | $ | 307.81 | 1 | $ 307.81 |
| 7210-0482 | | MX13 FUEL RAIL | $ | 227.50 | 1 | $ 227.50 |
| | 85156544 | KIT-FUEL RAIL PLUG | $ | 15.93 | 2 | $ 31.86 |
| | 281002894 | BOSCH THROTTLE BODY | $ | 126.22 | 1 | $ 126.22 |
| 102521DVC | | WATER IN FUEL SENSOR | $ | 63.47 | 1 | $ 63.47 |
| 03-37402-000 | | FUEL/WATER SEPARATOR ASSY | $ | 698.08 | 3 | $ 2,094.24 |
| | 82734049 | ACCELERATOR PEDAL | $ | 195.09 | 1 | $ 195.09 |
| 119959* | | OIL FILTER 3000 HR | $ | 31.03 | 11 | $ 341.33 |
| 12-00592-16 | | OIL PRESSURE SENSOR SWITCH | $ | 27.00 | 2 | $ 54.00 |
| | 85111312 | BUSHING KIT-AIR TO AIR | $ | 49.49 | 1 | $ 49.49 |
| | 85111894 | CAMSHAFT-RH | $ | 41.95 | 1 | $ 41.95 |
| | 85013948 | HEAD-VOLVO VNL 2019-2020 | $ | 4,531.80 | 1 | $ 4,531.80 |
| 813445BXW | | KIT-CAMSHAFT HARDWARE | $ | 8.04 | 1 | $ 8.04 |
| 25-38713-00 | | VALVE COVER GASKET | $ | 44.87 | 1 | $ 44.87 |
| 25-37388-00-R1071 | | CRANKSHAFT FRONT WEAR SLEEVE | $ | 48.85 | 1 | $ 48.85 |
| 25-37389-00-R1071 | | O-RING SEAL | $ | 12.91 | 1 | $ 12.91 |
| 25-37396-01-R1071 | | FRONT OIL SEAL | $ | 21.27 | 1 | $ 21.27 |
| 25-15070-00SV | | OIL CAP/DIPSTICK | $ | 29.72 | 2 | $ 59.44 |
| 23474239 - USED | | OIL PAN: D13 | $ | 821.77 | 1 | $ 821.77 |
| 100010-ASH | | ENGINE OIL FILTER | $ | 9.27 | 1 | $ 9.27 |
| 1R0716 | | CAT OIL FILTER | $ | 28.31 | 1 | $ 28.31 |
| 1982821PE | | PLUG-OIL DRAIN | $ | 9.62 | 7 | $ 67.34 |
| 2154313PE - USED | | OIL PAN, COMPOSITE, FRONT - PETERBILT | $ | 332.23 | 1 | $ 332.23 |
| 2138144PE | | GASKET-OIL FILL | $ | 15.42 | 1 | $ 15.42 |
| 2259058PE | | PRESSURE SENSOR, CRANKCASE | $ | 112.80 | 1 | $ 112.80 |
| | 22073233 | AMBIENT TEMPERATURE SENSOR | $ | 26.09 | 1 | $ 26.09 |
| | 22191895 | CRANKSHAFT SEAL-REAR | $ | 88.72 | 1 | $ 88.72 |
| | 22777560 | VALVE COVER GASKET | $ | 261.00 | 2 | $ 522.00 |
| | 23013323 | CONTROL VALVE-OIL FILTER, BY PASS OIL COOLER | $ | 206.00 | 3 | $ 618.00 |
| | 23530573 | OIL FILTER - DETROIT DIESEL | $ | 14.74 | 2 | $ 29.48 |
| | 21523327 | DIPSTICK GUIDE TUBE/OIL PAN PIPE | $ | 48.69 | 1 | $ 48.69 |
| | 21531072 | COOLING TEMP SENSOR | $ | 51.15 | 1 | $ 51.15 |
| | 21780376 | SEALING RING-OIL FILLER PIPE | $ | 9.45 | 8 | $ 75.60 |
| | 21510072 | GASKET-CYLINDER HEAD | $ | 240.68 | 1 | $ 240.68 |
| | 20828303 | SEALING RING-OIL PUMP, DIAMETER: 23.3 | $ | 8.04 | 4 | $ 32.16 |
| | 20807510 | OIL FILL CAP | $ | 15.59 | 2 | $ 31.18 |
| | 20883068 | OIL FILL TUBE | $ | 66.13 | 1 | $ 66.13 |
| | 1516 | NAPA OIL FILTER | $ | 7.73 | 1 | $ 7.73 |
| | 561.75716 | AIR TO AIR HOSE-HUMP HOSE | $ | 25.91 | 1 | $ 25.91 |
| | 7047 | OIL FILTER - UNIT 112 | $ | 9.27 | 1 | $ 9.27 |
| | 132617 | GASKET-OIL FILTER | $ | 18.99 | 7 | $ 132.93 |
| | 20579690 | SEALING RING-OIL PAN | $ | 6.22 | 17 | $ 105.74 |
| | 20571854 | MAGNETIC PLUG W/SEAL - OIL PAN | $ | 26.11 | 6 | $ 156.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 4026684 | OIL PAN GASKET | $ | 280.24 | 1 | $ | 280.24 |
| | 1922496 | ELEMENT OIL FILTER PTRBLT | $ | 59.74 | 5 | $ | 298.70 |
| | Nov-60 | OIL FILTER | $ | 31.27 | 1 | $ | 31.27 |
| | 5491435 | FUEL/OIL PRESSURE SENSOR | $ | 68.59 | 3 | $ | 205.77 |
| | 8192189 | SEALING RING-OIL PUMP, TURBO CHARGER | $ | 10.49 | 4 | $ | 41.96 |
| DDE A4710180301 | | OIL FILLER NECK | $ | 383.51 | 1 | $ | 383.51 |
| DDE A4710310032 | | SPLASH RING, FRONT CRANKSHAFT OIL SEAL | $ | 14.73 | 2 | $ | 29.46 |
| DDE A0049904700-5020 | | BOLT-OIL PAN | $ | 15.59 | 18 | $ | 280.62 |
| DDE N007603027100-5020 | | SEAL RING-OIL PAN | $ | 6.10 | 1 | $ | 6.10 |
| DDE N007603042100 | | OIL PLUG SEAL | $ | 9.15 | 2 | $ | 18.30 |
| DDE N910105010007 | | BOLT-OIL SEPARATOR HOUSING | $ | 3.36 | 4 | $ | 13.44 |
| DDEA4720140322 | | OIL PAN GASKET | $ | 36.48 | 7 | $ | 255.36 |
| DDE N000908042001 | | OIL SCREEN PLUG | $ | 16.68 | 2 | $ | 33.36 |
| DDE A4721840308 | | CAP-OIL FILTER | $ | 54.60 | 1 | $ | 54.60 |
| DDE A4730140122-5020 | | SEAL-OIL PAN | $ | 90.99 | 1 | $ | 90.99 |
| BW-K117629N | | CAMSHAFT | $ | 32.50 | 2 | $ | 65.00 |
| K37-1009 | | FILTER: PACCAR | $ | 41.05 | 17 | $ | 697.85 |
| K117632NBXW | | CAMSHAFT | $ | 34.30 | 1 | $ | 34.30 |
| FG-LF14000NN | | OIL FILTER | $ | 28.28 | 7 | $ | 197.96 |
| FLTR 1971 | | OIL FILTER:NAPA | $ | 13.23 | 2 | $ | 26.46 |
| DDE A4729900217-5020 | | OIL PAN PLUG KIT | $ | 15.09 | 1 | $ | 15.09 |
| MH10011 | | OIL FILTER - FREIGHTLINER | $ | 21.99 | 10 | $ | 219.90 |
| LP6043 | | OIL FILTER | $ | 20.94 | 12 | $ | 251.28 |
| LP8213 | | OIL FILTER (CROSS FOR PACCAR 1922496) | $ | 23.58 | 18 | $ | 424.44 |
| LBFLP5090 | | OIL FILTER: LUBERFINER | $ | 19.55 | 9 | $ | 175.95 |
| LF16354 | | LUBE FILTER | $ | 15.36 | 1 | $ | 15.36 |
| LF3675 | | OIL FILTER: FLEETGAURD | $ | 21.25 | 4 | $ | 85.00 |
| LF667 | | OIL SPIN- ON FILTER: FLEETGAURD | $ | 10.63 | 5 | $ | 53.15 |
| LF9667 | | COMBO SPIN ON - FLEET GUARD | $ | 15.74 | 7 | $ | 110.18 |
| LFP780XL | | OIL FILTER LUBERFINER | $ | 14.40 | 4 | $ | 57.60 |
| LFP8642 | | OIL FILTER | $ | 13.08 | 14 | $ | 183.12 |
| LBFLFP2160 | | OIL FILTER: LUBERFINER (REPLACES NAPA 1971) | $ | 7.80 | 2 | $ | 15.60 |
| Q21-1002 | | TEMPERATURE SENDER-COOLANT TEMP | $ | 65.08 | 2 | $ | 130.16 |
| | 2234788 | ENGINE OIL FILTER | $ | 24.08 | 10 | $ | 240.80 |
| | 332931 | GASKET: ENGINE OIL FILTER HOUSING | $ | 40.28 | 1 | $ | 40.28 |
| HENS-29042 | | LEVELING VALVE BRACKET - TRAILERS | $ | 7.58 | 4 | $ | 30.32 |
| A4720108262 | | FILTER, CRANKCASE VENTILATION | $ | 267.49 | 3 | $ | 802.47 |
| 25-39376-00 | | BEARING CASE GASKET | $ | 22.58 | 1 | $ | 22.58 |
| 25-38717-00 | | BEARING CASE COVER GASKET | $ | 14.80 | 1 | $ | 14.80 |
| 25-39936-00 | | REAR MAIN OIL SEAL | $ | 51.13 | 1 | $ | 51.13 |
| 25-37385-02 | | CRANKSHAFT REAAR WEAR SLEEVE | $ | 65.12 | 1 | $ | 65.12 |
| MH10003 | | ENGINE OIL FILTER | $ | 9.99 | 2 | $ | 19.98 |
| | 23155587 | ENGINE OIL FILTER - MACKS | $ | 17.46 | 36 | $ | 628.56 |
| | 21293367 | ENGINE OIL PAN GASKET | $ | 143.75 | 1 | $ | 143.75 |
| | 22877306 | FILTER, CRANKCASE VENTILATION | $ | 105.93 | 2 | $ | 211.86 |
| | 831128 | VALVE COVER GASKET | $ | 125.65 | 2 | $ | 251.30 |
| | 21219527 | ENGINE OIL FILLER CAP | $ | 25.44 | 3 | $ | 76.32 |
| 2299013PE | | FILTER, CRANKCASE VENTILATION | $ | 93.98 | 2 | $ | 187.96 |
| | 100579 | THERMO KING C-600 FILTER KIT | $ | 90.46 | 1 | $ | 90.46 |
| 405060A | | WINDSHIELD WASHER PUMP - PETE | $ | 41.82 | 1 | $ | 41.82 |
| | 20550690 | AIR TO AIR HOSE | $ | 31.86 | 7 | $ | 223.02 |
| | 577.59964 | WIPER MOTOR | $ | 162.90 | 1 | $ | 162.90 |
| | 991980 | AIR BAG SENSOR T-FITTING | $ | 5.49 | 1 | $ | 5.49 |
| 2500W INVERTER | | POWER INVERTER W/REMOTE | $ | 141.23 | 5 | $ | 706.15 |
| | 84720676 | UPPER BUNK DRIVER SIDE HINGE | $ | 350.19 | 1 | $ | 350.19 |
| 440161MTL | | FIRE EXTINGUISHER | $ | 19.68 | 10 | $ | 196.80 |
| A12-28712-035 | | COMPRESSOR AIR HOSE | $ | 122.57 | 3 | $ | 367.71 |
| VG34 | | SAMSARA-TRUCK | $ | - | 39 | $ | - |
| VG54 | | ENHANCED VEHICLE IoT GATEWAY | $ | - | 17 | $ | - |
| | 84720672 | PS UPPER BUNK HINGE | $ | 350.19 | 2 | $ | 700.38 |
| 574-50GH | | GLAD HAND AIR HOSE TO AIR UP TIRES | $ | 33.93 | 9 | $ | 305.37 |
| | 21026915 | FIRE EXTINGUISHER-SLB | $ | 48.45 | 2 | $ | 96.90 |
| | 21225667 | CLOCK SPRING | $ | 93.80 | 4 | $ | 375.20 |
| LNK-850850K | | 35FT. CABLED ANTENNA  6 INCH ANTENNA 35FT COAX CABLE WITH TNC CONNECTOR AND BRACKET | $ | 50.13 | 11 | $ | 551.43 |
| JKG1005 | | 3PC ROADSIDE TRIANGLE KIT | $ | 14.00 | 10 | $ | 140.00 |
| CBL-AG-A7WY | | SAMSARA CABLE-TRAILER | $ | - | 18 | $ | - |
| CBL-AG-ATPM | | SAMSARA CABLE-TRAILER W/TPMS | $ | - | 19 | $ | - |
| CBL-VG-BJ1939-VM | | SAMSARA CABLE-VG34-VOLVO/MACK | $ | - | 25 | $ | - |
| CBL-VG-BJ1939-YO | | SAMSARA CABLE-VG34-FREIGHTLINER/WS/PETE/KW | $ | - | 20 | $ | - |
| CBL-VG-CJ1939 | | SAMSARA CABLE-VG54-FREIGHTLINER/PETE/KW/WS | $ | - | 28 | $ | - |
| CBL-VG-CJ1939-VM | | SAMSARA CABLE-VG54 | $ | - | 31 | $ | - |
| CBL-VG-CRP1226 | | CABLE-SAMSARA, VG54 | $ | - | 6 | $ | - |
| CM31 | | SAMSARA CAMERA | $ | - | 59 | $ | - |
| AG26 | | Samsara Trailer GPS | $ | - | 29 | $ | - |
| | 466400 | BRACKET FOR FIRE EXTINGUISHER | $ | 11.55 | 7 | $ | 80.85 |
| | 94887 | VELCRO- 1"X5YARDS | $ | 0.13 | 232 | $ | 30.16 |
| 3M5952 | | 3M VHB HEAVY DUTY MOUNTING TAPE - 2"X180" | $ | 0.39 | 180 | $ | 70.20 |
| 030-0050-D0-006 | | SAMSARA REEFER CABLE | $ | - | 24 | $ | - |
| CLEAR DIESEL | | POWER SERVICE CLEAR DIESEL - 80OZ | $ | 24.23 | 25 | $ | 605.75 |
| | 21345131 | CYLINDER HEAD SCREW | $ | 9.81 | 38 | $ | 372.78 |
| | 3026 | DIESEL KLEEN - 26OZ | $ | 14.99 | 3 | $ | 44.97 |
| 3300-2 | | AIR HORN VALVE | $ | 29.89 | 1 | $ | 29.89 |
| | 99490 | AIR HORN PULL CORD - BLACK | $ | 21.39 | 5 | $ | 106.95 |
| | 21499418 | AIR HORN | $ | 55.28 | 1 | $ | 55.28 |
| 3.LCBIN-USED | | USED-Lever Binder 5/16-3/8 | $ | 10.68 | 11 | $ | 117.48 |
| 090-10337-02 | | DOWN HOOK | $ | 42.74 | 58 | $ | 2,478.92 |

| Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|
| EV-CC28120033-USED | USED-DOUBLE "L" WINCH SLIDER | $ 10.89 | 4 | $ 43.56 |
| FBS 3.7038.20-USED | USED-3/8X20' GRADE 70 TRANSPORT BINDER CHAIN W/HOOK | $ 25.69 | 39 | $ 1,001.91 |
| FBS 3.70516.20-USED | 5/16'X20' GRADE 70 TSP BINDER CHAIN W/HOOK | $ 15.84 | 31 | $ 491.04 |
| FBS 3.PRCBIN | PRO RATCHET CHAIN BINDER | $ 29.67 | 50 | $ 1,483.50 |
| FW99-32401ATR - 465 | BUSHING-FIFTH WHEEL | $ 144.57 | 1 | $ 144.57 |
| JOSJSK37USA | AIR RELEASE FIFTH WHEEL | $ 1,174.51 | 1 | $ 1,174.51 |
| JOSSK73221-5 | LOCK JAW KIT-5TH WHEEL | $ 470.68 | 2 | $ 941.36 |
| P27-1218-055-01 | SWITCH-5TH WHEEL SLIDE | $ 80.50 | 2 | $ 161.00 |
| XA11699B | AIR CYLINDER - 5TH WHEEL SLIDE RELEASE | $ 179.36 | 2 | $ 358.72 |
| SK75015-03 | AIR CYCLINDER-SLIDING 5TH WHEEL | $ 366.42 | 4 | $ 1,465.68 |
| RK06973-1 | BUSHING KIT-5TH WHEEL W/PIN | $ 113.84 | 2 | $ 227.68 |
| RK-171-12310 | 5TH WHEEL BUSHING/PIN KIT | $ 125.56 | 1 | $ 125.56 |
| 25171167 | AIR LINE-5TH WHEEL | $ 21.37 | 2 | $ 42.74 |
| 20570102 | AIR FITTING-5TH WHEEL | $ 11.95 | 2 | $ 23.90 |
| 8397719 | AIR FITTING-5TH WHEEL CYLINDER | $ 8.22 | 2 | $ 16.44 |
| CAB AIR GUN | SWEEPER BLOWER/VACUUM SYSTEM | $ 17.11 | 2 | $ 34.22 |
| X002Z8VBJF | 40"X80" FLOORING JUTE | $ 1.94 | 86 | $ 166.84 |
| IMXGT-1105 | LOUVERED VENT | $ 9.47 | 29 | $ 274.63 |
| GF55LV8622MB | G-FLOOR 8'6"X22' LEVANT FLOORING | $ 2.45 | 187 | $ 458.15 |
| IMXGT-UTM259 | DOCK BUMPER 3-5/8X1/8X42 HOLE | $ 8.30 | 2 | $ 16.60 |
| RBD00003 | DOCK BUMPER - "V" | $ 18.50 | 6 | $ 111.00 |
| R83-1024 | DOOR-STOP-CHECKLINK-LH | $ 124.19 | 4 | $ 496.76 |
| CRTN8514104-A201 | HINGE 3-HOLE 3IN ALUM | $ 11.69 | 4 | $ 46.76 |
| CRTRBLT00001 | HINGE PIN | $ 8.05 | 5 | $ 40.25 |
| RDB2006 | DOCK BUMPER | $ 5.33 | 6 | $ 31.98 |
| RDB2345 | DOCK BUMPER RUBBER 2-HOLE | $ 4.15 | 6 | $ 24.90 |
| SWN-UT05 | HINGE | $ 37.17 | 12 | $ 446.04 |
| SWH-UT01 | DOOR HINGE,UTI ALU 3-HOLE | $ 7.45 | 11 | $ 81.95 |
| CRTN8514112-E010-CS | CS INNER TRAILER DOOR SEAL | $ 126.85 | 2 | $ 253.70 |
| CRTN8514112-E010-RS | RS INNER TRAILER DOOR SEAL | $ 106.17 | 2 | $ 212.34 |
| 6302245 | DOOR HINGE WITH 4 HOLES | $ 9.45 | 13 | $ 122.85 |
| 108630 | 3 HOLE HINGES | $ 8.93 | 15 | $ 133.95 |
| 903860 | HINGE KIT-DOOR, ROAD SIDE | $ 114.66 | 1 | $ 114.66 |
| 989704 | DOOR PANEL ASSY-LH | $ 455.45 | 1 | $ 455.45 |
| 01-04666-023-00 | CROSS CHANNEL FOR LANDING GEAR | $ 140.52 | 1 | $ 140.52 |
| STO01-29700-038-00 | LANDING GEAR TUBULAR BRACE | $ 73.25 | 2 | $ 146.50 |
| 1011235 | DOLLY CROSS SHAFT | $ 20.19 | 1 | $ 20.19 |
| JIA451R-G3-17.94G | LANDIG GEAR LEG - CRANK SIDE | $ 801.18 | 1 | $ 801.18 |
| LGM-ST02 | LANDING GEAR SUPPORT LEGS | $ 127.00 | 4 | $ 508.00 |
| LGM-ST01 | LANDING GEAR SUPPORT BRACKET | $ 91.26 | 2 | $ 182.52 |
| CRTN8501212-A20 | CROSSMEMBER T-CLIP | $ 6.26 | 4 | $ 25.04 |
| HOL905-60-012 | PIN PULLER/SLIDER VALVE | $ 100.67 | 5 | $ 503.35 |
| CRT8521201-A211 | BOTTOM RAIL-REEFER | $ 960.19 | 1 | $ 960.19 |
| MAN64A | .12X.62X65FT POLYSUL GRIP | $ 7.27 | 1 | $ 7.27 |
| FASSMSTKH1420 | E-TRACK SCREWS (50 PER BAG) | $ 0.13 | 900 | $ 117.00 |
| EV-CC33590006 | E-TRACK STRAP, 12FT | $ 8.14 | 75 | $ 610.50 |
| E-TRACK - 52' GALVANIZED | E-TRACKS | $ 166.09 | 4 | $ 664.36 |
| HOLXB-SP-0050-75 | BOLT 7/8 X 4.75 | $ 3.49 | 89 | $ 310.61 |
| HOLXB-SP-0012-36 | HEX NUT 7/8-14 | $ 1.65 | 80 | $ 132.00 |
| MMM913-32-2 | DOT REFLECTOR TAPE | $ 0.49 | 129 | $ 63.21 |
| 23-12509-422 | NUTSERT, WEDGEHEAD, M6 X 1.0 | $ 0.81 | 100 | $ 81.00 |
| 25-35685-00 | M8 NUT | $ 0.88 | 35 | $ 30.80 |
| LOAD BAR | ADJUSTABLE LOAD BAR | $ 31.83 | 20 | $ 636.60 |
| LOAD LOCK HOLDER | DOUBLE LOAD BAR HOLDER | $ 29.42 | 2 | $ 58.84 |
| KIN10062 | LOAD LOCK BAR HOLDER | $ 39.16 | 2 | $ 78.32 |
| KIN10088-USED | USED-LOAD LOCK BARS | $ 20.07 | 7 | $ 140.49 |
| VP4X4 | J-LOCK LOAD LOCK HOLDER | $ 167.22 | 1 | $ 167.22 |
| REFR404AR24 | FRION COOLANT | $ 20.21 | 223 | $ 4,506.83 |
| CD-50 | MACK REFRIGERATOR | $ 513.59 | 3 | $ 1,540.77 |
| IGLOO 3.2 | 3.2 CU FT REFRIGERATOR W/FREEZER | $ 136.02 | 3 | $ 408.06 |
| ITW43VLC-0-0 | CHUTE 43FT VINYL ULTIMA-TW/HDR-RD/LGTH F | $ 162.54 | 2 | $ 325.08 |
| ITW43VPC-0-0 | CHUTE-43FT VINYL POP UP,CENTER,CARRIER,THERMO KING | $ 144.90 | 2 | $ 289.80 |
| R134A | FREON-COOLANT | $ 10.12 | 113 | $ 1,143.56 |
| 43VTUBE | 43TUBE CHUTE | $ 235.32 | 2 | $ 470.64 |
| 307F/48-25581-501 | TUBE-NYLON REINF,5/8 B | $ 10.71 | 135 | $ 1,445.85 |
| PROBH38-250 | AIR HOSE-3/8" RUBBER | $ 0.54 | 350 | $ 189.00 |
| H-459 | WINDSHIELD WIPER VACUUM TUBING 1/8" | $ 0.44 | 68 | $ 29.92 |
| X487TC-10-RL | 5/8 HYD HOSE | $ 0.95 | 28 | $ 26.60 |
| X001QAYOV | MATTRESS COVER | $ 20.17 | 19 | $ 383.23 |
| WAB 446 065 085 0 | ECU MODULE | $ 190.34 | 1 | $ 190.34 |
| WAB 472 170 002 0 | SOLENOID-N.C HIGH FLOW 12V, AIR BRAKE | $ 56.31 | 1 | $ 56.31 |
| WAB4735000080 | VALVE-QUICK RELEASE,A/C,4-PORT | $ 50.30 | 1 | $ 50.30 |
| WFC-5SS | PREFORMED S/S CLAMP 5" | $ 13.99 | 3 | $ 41.97 |
| VS 25224 | VALVE - 3-WAY AUTO-RESET | $ 70.53 | 1 | $ 70.53 |
| VAN03-215-H | CRANK HANDLE 15" HORIZONTAL | $ 10.27 | 1 | $ 10.27 |
| VS-23588 | VALVE - AIR PILOTED,3-WAY | $ 53.40 | 10 | $ 534.00 |
| VS-27116 | DIFFERENTIAL DUMP HEIGHT CONTROL VALVE | $ 154.22 | 10 | $ 1,542.20 |
| VS-32055-1 | HUB CAP-PRO HUB | $ 90.60 | 2 | $ 181.20 |
| TS62542 | U-BOLT 5/8"X42" | $ 20.93 | 4 | $ 83.72 |
| TSP75020 | U-BOLT T8-3/4X20-ATTACHING LEAF SPRING TO AXLE | $ 7.55 | 4 | $ 30.20 |
| TR416 | METAL VALVE STEM | $ 1.97 | 2 | $ 3.94 |
| TRA34015 | TRAILER HOSE SPRING, 13" LONG | $ 2.34 | 11 | $ 25.74 |
| trac-hyd-5gal | conoco powertran fluid | $ 73.48 | 17 | $ 1,249.16 |
| TL30702 | GROMMET-CLOSED BACK, BLACK | $ 4.26 | 1 | $ 4.26 |
| TDAXKEG4720QP-CORE | CORE-REMAN SHOE KIT | $ 42.50 | 7 | $ 297.50 |
| TG6127 | TOGGLE SWITCH | $ 10.93 | 2 | $ 21.86 |

| Part Number | Description | Unit Price | Qty | Ext Price |
|---|---|---|---|---|
| TG7093 | TOGGLE SWITCH | $ 30.10 | 4 | $ 120.40 |
| TL-94993-3 | CONNECTOR ASSEMBLY | $ 5.99 | 5 | $ 29.95 |
| RC-XWC400 | CLAMP-EASY SEAL, EXHAUST, 4" | $ 15.49 | 4 | $ 61.96 |
| RC-XWC500 | CLAMP-EASY SEAL, EXHAUST | $ 6.53 | 1 | $ 6.53 |
| RD-3-9157-0P | DUST/ODOR FILTER KIT-SET OF 2 | $ 158.74 | 4 | $ 634.96 |
| RDH RD3-19949-0 | HARNESS JUMPER UNIT TO CTC-A/C | $ 54.23 | 1 | $ 54.23 |
| RM-D02 | DRIVE WHEEL SEAL | $ 29.95 | 4 | $ 119.80 |
| RM-T04 | PREMIUM WHEEL SEAL - ALL TRAILER | $ 27.95 | 2 | $ 55.90 |
| S-14342-3 | SLIDER WEAR PAD KIT | $ 24.21 | 10 | $ 242.10 |
| S-20924 | INNER ALIGNMENT WASHER, FLANGED | $ 11.59 | 5 | $ 57.95 |
| S-20925 | OUTER ALIGNMENT WASHER, FLANGED | $ 13.13 | 5 | $ 65.65 |
| S-21099 | BUSHING TUBE SPACER | $ 15.83 | 8 | $ 126.64 |
| S22-6100-671 | COVER-FUSE COMPARTMENT ACCESS | $ 111.19 | 1 | $ 111.19 |
| T11-6351 | TV MOUNT BRACKET-OUTER | $ 117.38 | 2 | $ 234.76 |
| TDACB2106611XSA | CARRIER BEARING-DRIVE SHAFT | $ 83.49 | 2 | $ 166.98 |
| TDACSC8-20-52 | SCREW-U-JOINT TO DRIVESHAFT | $ 3.00 | 10 | $ 30.00 |
| TDA A1 1205X2728 | INPUT SHAFT SEAL | $ 66.07 | 3 | $ 198.21 |
| TDA A1 1205Z2730 | OIL SEAL-PINION BEARING | $ 69.89 | 2 | $ 139.78 |
| SL0450 | PIN LOCK | $ 25.56 | 20 | $ 511.20 |
| SP-5103X | U-JOINT-STEERING SHAFT | $ 20.93 | 1 | $ 20.93 |
| SPL250-3X | U-JOINT KIT-DRIVELINE | $ 175.34 | 4 | $ 701.36 |
| STE343-4372 | HUB CAP W/PIPE PLUGS & GASKET | $ 34.42 | 1 | $ 34.42 |
| STMK536M-2036 | KING PIN KIT-STEER AXLE | $ 744.01 | 1 | $ 744.01 |
| SET406 | ROLLER BEARING SET-3782/3720 | $ 46.02 | 2 | $ 92.04 |
| S4721950330 | RELAY VALVE-ABS/ABS MODULE | $ 167.48 | 2 | $ 334.96 |
| S63-6091 | HORN-STEERING WHEEL | $ 215.06 | 3 | $ 645.18 |
| SB-2.250-29 | SNAP BUSHING | $ 2.95 | 9 | $ 26.55 |
| VOL03PTR | RADIATOR | $ 660.18 | 1 | $ 660.18 |
| SS180-6527 | THERMOSTAT | $ 17.96 | 1 | $ 17.96 |
| RDH RD5 5300 1 | WATER VALVE-AUX HEATER | $ 21.03 | 1 | $ 21.03 |
| 05-32288-000 | HOSE RADIATOR UPPER | $ 41.19 | 1 | $ 41.19 |
| 23-12485-250 | UPPER RADIATOR HOSE CLAMP | $ 15.49 | 2 | $ 30.98 |
| 06-96622-000 | COOLANT LEVEL SENSOR | $ 31.89 | 3 | $ 95.67 |
| 19883-73030 | WATER PUMP-APU | $ 52.43 | 1 | $ 52.43 |
| 05-32313-000 | SURGE TANK CAP | $ 9.99 | 2 | $ 19.98 |
| 05-32312-000 | SURGE TANK DRAIN CAP | $ 13.59 | 1 | $ 13.59 |
| 992479 | RADIATOR SUPPORT BOLT | $ 28.13 | 4 | $ 112.52 |
| P550867 | COOLANT FILTER: DONALDSON | $ 33.04 | 5 | $ 165.20 |
| NBH H132 | 7/8" HEATER HOSE | $ 5.99 | 25 | $ 149.75 |
| LFW5141XL | COOLANT FILTER | $ 8.00 | 6 | $ 48.00 |
| PH FEM25224MMB02-90161 | RADIATOR QUICK CONNECT DRAIN | $ 44.84 | 2 | $ 89.68 |
| KZ359001 | COOLANT LEVEL SENSOR | $ 198.59 | 1 | $ 198.59 |
| JXBLT082053 | BELT-ALTERNATOR | $ 47.07 | 4 | $ 188.28 |
| H151 | 1" HEATER HOSE | $ 3.29 | 25 | $ 82.25 |
| H152 | 3/4" HEATER HOSE | $ 2.49 | 23 | $ 57.27 |
| FLF FRE5515 250C | COOLANT HOSE - BLUE 2.5"ID X 1FT | $ 24.63 | 3 | $ 73.89 |
| ELC Red 50/50 Coolant | 50/50 Coolant | $ 6.51 | 300 | $ 1,953.00 |
| F50-6308 | COOLANT UPPER HOSE | $ 93.48 | 1 | $ 93.48 |
| GT 4120842 | BELT-DRIVE/SERPENTINE | $ 67.02 | 1 | $ 67.02 |
| DDE A4729933496 | BELT-SERPENTINE/DRIVE | $ 39.92 | 2 | $ 79.84 |
| DDE A4722001670 | BELT TENSIONER-FAN BELT | $ 249.56 | 1 | $ 249.56 |
| DDE A4722004251 | COOLANT LINE-AIR COMPRESSOR | $ 72.33 | 1 | $ 72.33 |
| DDE EA4722001601 | WATER PUMP | $ 619.22 | 1 | $ 619.22 |
| DDE A4719935696 | BELT-SERPENTINE/DRIVE, VARIABLE PUMP | $ 38.96 | 3 | $ 116.88 |
| AX36 | BELT-ALTERNATOR | $ 12.08 | 1 | $ 12.08 |
| AX48 | BELT-ALTERNATOR | $ 10.84 | 8 | $ 86.72 |
| AX63 | BELT | $ 13.64 | 1 | $ 13.64 |
| BX83 | BELT-ALTERNATOR | $ 19.97 | 4 | $ 79.88 |
| A05-25263-007 | TANK-SURGE, COOLANT RESERVOIR | $ 440.54 | 1 | $ 440.54 |
| A05-32836-000 | TANK-SURGE, COOLANT RESERVOIR | $ 475.63 | 1 | $ 475.63 |
| A05-33118-000 | TANK-SURGE, RADIATOR, COOLANT RESERVOIR | $ 432.16 | 1 | $ 432.16 |
| A85 | BELT-FAN | $ 16.74 | 4 | $ 66.96 |
| 3946690 | HEATER WATER REGULATOR VALVE | $ 21.93 | 1 | $ 21.93 |
| 2412009 | SHUT-OFF VALVE-HEATER WATER | $ 98.83 | 1 | $ 98.83 |
| 20430678 | RUBBER MOLDING-COOLANT PUMP | $ 21.73 | 2 | $ 43.46 |
| 20582557 | BELT-FAN DRIVE/CLUTCH | $ 38.40 | 3 | $ 115.20 |
| 4091 | COOLANT FILTER | $ 28.36 | 4 | $ 113.44 |
| 34146 | THERMOSTAT-COOLANT | $ 32.93 | 1 | $ 32.93 |
| 17630 | BELT | $ 25.00 | 1 | $ 25.00 |
| 1536 | SDI COOLANT HOSE | $ 26.54 | 1 | $ 26.54 |
| 1544 | STRAIGHT COOLANT HOSE | $ 52.99 | 3 | $ 158.97 |
| 1812 | COOLANT HOSE | $ 67.58 | 3 | $ 202.74 |
| 781858 | BELT-WATER PUMP | $ 41.07 | 3 | $ 123.21 |
| 781968 | BELT-DRIVE | $ 27.98 | 2 | $ 55.96 |
| 984797 | O-RING-NIPPE, COOLANT PUMP & THERMOSTAT | $ 8.43 | 3 | $ 25.29 |
| 975697 | O-RING-COOLANT PUMP & THERMOSTAT | $ 7.54 | 2 | $ 15.08 |
| 20852764 | GASKET-OIL PUMP, COOLANT PUMP, M14x14 | $ 5.63 | 2 | $ 11.26 |
| 20915849 | CLAMP-COOLANT HOSE, RADIATOR | $ 10.60 | 4 | $ 42.40 |
| 20937176 | FITTING-EXPANSION TANK - COOLANT HOSE | $ 19.47 | 1 | $ 19.47 |
| 21053033 | HOSE-EXPANSION TANK, RADIATOR | $ 38.46 | 2 | $ 76.92 |
| 21053055 | HOSE-COOLANT | $ 35.63 | 1 | $ 35.63 |
| 21103569 | RUBBER MOULDING-COOLANT PUMP | $ 16.28 | 5 | $ 81.40 |
| 21314359 | COOLANT TANK CAP | $ 31.32 | 10 | $ 313.20 |
| 21613426 | THERMOSTAT | $ 160.44 | 2 | $ 320.88 |
| 21819687 | BELT TENSIONER-ALTERNATOR | $ 206.53 | 1 | $ 206.53 |
| 21714847 | BELT TENSIONER-FAN BELT | $ 189.08 | 1 | $ 189.08 |

| Part Number | Description | Unit Price | Qty | Total |
|---|---|---|---|---|
| | 23961766 BELT-ALTERNATOR | $ 28.50 | 4 | $ 114.00 |
| | 23669027 BELT TENSIONER-ALTERNATOR | $ 320.92 | 7 | $ 2,246.44 |
| | 23019118 COOLANT PIPE-EXPANSION TANK | $ 55.16 | 1 | $ 55.16 |
| | 22891468 COOLING HOSE-UPPER, RADIATOR SUPPLY | $ 25.69 | 6 | $ 154.14 |
| | 22891492 COOLANT HOSE-COLD SIDE | $ 54.51 | 1 | $ 54.51 |
| | 22674901 BELT TENSIONER-FAN BELT | $ 196.63 | 5 | $ 983.15 |
| | 22690514 BELT-FAN DRIVE/CLUTCH | $ 23.83 | 1 | $ 23.83 |
| | 22504776 THERMOSTAT-CYLINDER BLOCK | $ 41.45 | 1 | $ 41.45 |
| | 21937331 COOLANT FILTER | $ 11.59 | 1 | $ 11.59 |
| | 22168942 HOSE-RADIATOR | $ 81.88 | 8 | $ 655.04 |
| 25-9650 | BELT-ALTERNATOR | $ 19.27 | 2 | $ 38.54 |
| 25-37581-10 | WATER PUMP | $ 297.99 | 5 | $ 1,489.95 |
| 25-060888 | BELT-SERPENTINE/DRIVE | $ 45.00 | 1 | $ 45.00 |
| 25-15402-00SV | THERMOSTAT,WITH GASKET | $ 45.53 | 2 | $ 91.06 |
| 25-15568-00SV | WATER PUMP | $ 213.90 | 2 | $ 427.80 |
| 25-15569-00 | WATER PUMP GASKET | $ 32.74 | 1 | $ 32.74 |
| 25-37107-00 | CAP, SEALING | $ 7.74 | 1 | $ 7.74 |
| 24152057 - CORE | CORE-WATER PUMP KIT W/CLUTCH | $ 125.00 | 2 | $ 250.00 |
| 24152058 - CORE | WATER PUMP CORE-CROSS FOR 85151109 | $ 125.00 | 1 | $ 125.00 |
| 2428-5100640 | BELT-DRIVE/SERPENTINE | $ 66.75 | 1 | $ 66.75 |
| 307F/DDE EA4722001601 - CORE | COOLANT PUMP - CORE | $ 337.50 | 2 | $ 675.00 |
| 3684384CUM | SEALING O-RING-WATER PUMP | $ 14.27 | 3 | $ 42.81 |
| 78-1341 | BELT-WATER PUMP TO ALTERNATOR | $ 40.00 | 1 | $ 40.00 |
| 79-04016-00 | CONDENSOR/RADIATOR ASSY | $ 1,266.85 | 1 | $ 1,266.85 |
| 700K8BLT | BELT-DRIVE | $ 36.48 | 2 | $ 72.96 |
| 58-01432-00SV | BOTTLE COOLANT PRESSURIZED TANK W/O SENSOR | $ 38.58 | 3 | $ 115.74 |
| 58-00743-00 | CAP-SCREW CLOSURE, BROWN, WATER TANK | $ 10.12 | 4 | $ 40.48 |
| | 82249058 RUBBER SPACER-RADIATOR GRILL & BUMPER | $ 4.43 | 12 | $ 53.16 |
| | 24152058 WATER PUMP KIT | $ 338.41 | 1 | $ 338.41 |
| | 60111198 GASKET-COOLANT PUMP CONNECTION PIPE | $ 3.04 | 1 | $ 3.04 |
| | 84724159 GRATING-RADIATOR | $ 687.77 | 1 | $ 687.77 |
| | 85142323 KIT-COOLANT PUMP INSTALLATION | $ 21.55 | 4 | $ 86.20 |
| | 85134462 VENT CAP-FUEL/WATER SEPARATOR | $ 13.14 | 1 | $ 13.14 |
| 17340MK | BELT-ALTERNATOR | $ 30.00 | 1 | $ 30.00 |
| 17435MK | BELT-ALTERNATOR | $ 35.00 | 1 | $ 35.00 |
| 08-00314-00SV | COIL,RADIATOR | $ 587.50 | 1 | $ 587.50 |
| | 85151110 WATER PUMP KIT | $ 494.99 | 1 | $ 494.99 |
| 01-32731-529 | BELT-ENGINE PLATFORM FAN | $ 38.82 | 2 | $ 77.64 |
| 01-32731-635* | BELT-DRIVE, FAN | $ 33.09 | 1 | $ 33.09 |
| 01-32732-642 | BELT | $ 52.00 | 1 | $ 52.00 |
| 01-34692-674 | BELT-FAN, A/C | $ 30.78 | 1 | $ 30.78 |
| 01-14596-010-90008 | TURBO CLAMP | $ 29.39 | 1 | $ 29.39 |
| 1457436033BSH | DEF FILTER KIT | $ 56.30 | 1 | $ 56.30 |
| | 85136428 EGR COOLER | $ 1,470.54 | 1 | $ 1,470.54 |
| | 85124530 EGR COOLER HOSE KIT | $ 51.44 | 2 | $ 102.88 |
| | 85124753 DPF CLAMP KIT | $ 275.00 | 1 | $ 275.00 |
| 5486657-90159 | EXHAUST MANIFOLD GASKET | $ 21.91 | 3 | $ 65.73 |
| 3687930RX-CORE-90025 | CORE-INLET NOX SENSOR | $ 255.00 | 1 | $ 255.00 |
| 3682940-90159 | EXHAUST MANIFOLD GASKET | $ 23.97 | 1 | $ 23.97 |
| 4326870RX-CORE-90008 | NOX SENSOR | $ 255.00 | 1 | $ 255.00 |
| 3695041CUM | GASKET-TURBOCHARGER | $ 13.27 | 4 | $ 53.08 |
| 307F/DDE RA0014903492-CORE | DPF KIT HDEP 1 BOX EPA10/14 W/C | $ 540.00 | 2 | $ 1,080.00 |
| 307F/DDE A4711405675 | EGR COOLER | $ 2,425.72 | 1 | $ 2,425.72 |
| 307F/DDE EA0101532228-CORE | NOx SENSOR GEN 2.8 INLET - CORE | $ 135.00 | 1 | $ 135.00 |
| 307F/DDE EA0101532328 - CORE | NOx SENSOR GEN 2.8 CORE - 1077 | $ 135.00 | 1 | $ 135.00 |
| 23185531-CORE | DOSING VALVE-CORE | $ 156.25 | 1 | $ 156.25 |
| 25-37237-00 | M8 STUD-EXHAUST MANIFOLD | $ 3.63 | 40 | $ 145.20 |
| 25-39336-00 | GASKET-EXHAUST MANIFOLD | $ 4.95 | 5 | $ 24.75 |
| 25-39337-00 | GASKET-EXHAUST MANIFOLD | $ 6.69 | 3 | $ 20.07 |
| 22303391 - CORE | NOx SENSOR VOLVO POST CAT SCR - CORE | $ 112.50 | 1 | $ 112.50 |
| | 22181342 PRESSURE SENSOR-DIFFERENTIAL, EGR | $ 120.60 | 2 | $ 241.20 |
| | 22303384 SENSOR-NOx, POST CAT | $ 251.44 | 1 | $ 251.44 |
| | 22303391 NOx SENSOR POST CAT SCR | $ 504.29 | 1 | $ 504.29 |
| | 22307701 EXHAUST PIPE-FLEXIBLE, ENGINE OUTLET | $ 552.99 | 1 | $ 552.99 |
| | 22391563 DOSAGE VALVE-EMISSIONS, SELECTIVE CATALYST REDUCTION | $ 296.94 | 1 | $ 296.94 |
| | 22806819 DEF FILTER MODULE, MUFFLER OUTLET | $ 999.04 | 1 | $ 999.04 |
| | 22744063 DOSAGE VALVE-UREA INLET, EMISSIONS, SELECTIVE CATALYST REDUCTION | $ 207.52 | 1 | $ 207.52 |
| | 22744065 DOSAGE VALVE | $ 207.52 | 1 | $ 207.52 |
| | 23501651 BUNG/WELL-NOX SENSOR | $ 15.28 | 6 | $ 91.68 |
| | 23417956 BELLOWS/EGR TUBE | $ 461.18 | 1 | $ 461.18 |
| | 21634024 PRESSURE SENSOR-EXHAUST BACK | $ 103.20 | 2 | $ 206.40 |
| | 21910818 TUBE-EGR SYSTEM CROSS OVER | $ 164.71 | 1 | $ 164.71 |
| | 21545619 V-BAND CLAMP - TURBO | $ 37.40 | 2 | $ 74.80 |
| | 21570880 GASKET-DPF, BIG | $ 34.05 | 4 | $ 136.20 |
| | 21577507 PUMP-DEF DOSING SYSTEM | $ 1,235.59 | 1 | $ 1,235.59 |
| | 21516229 120C FILTER DEF | $ 72.30 | 5 | $ 361.50 |
| | 21225020 DEF EXHAUST TEMPERATURE SENSOR | $ 90.67 | 4 | $ 362.68 |
| | 21148722 DEF FILLER CAP | $ 27.98 | 3 | $ 83.94 |
| | 21344787 FLANCE SCREW M10x90-INTAKE & EXHAUST MANIFOLD | $ 8.49 | 3 | $ 25.47 |
| | 21376731 DEF LEVEL SENSOR-CONNECTOR | $ 74.45 | 2 | $ 148.90 |
| | 21434720 EGR COOLER SUPPLY CONNECTION PIPE | $ 27.69 | 3 | $ 83.07 |
| | 21095721 GASKET-EXHAUST PIPE, ENGINE OUTLET | $ 8.35 | 17 | $ 141.95 |
| | 21095726 5" GASKET-EXHAUST PIPE | $ 17.45 | 25 | $ 436.25 |
| | 21021850 V-CLAMP-EXHAUST SYSTEM PIPING, ENGINE OUTLET | $ 25.79 | 1 | $ 25.79 |
| | 21021852 V-CLAMP-ENGINE OUTLET | $ 19.85 | 11 | $ 218.35 |
| | 20960416 ATTACHING CLAMP-EGR VALVE, EXHAUST BRAKE | $ 4.30 | 1 | $ 4.30 |

| Part Number | Description | Price | Qty | Total |
|---|---|---|---|---|
| 20961913 | EXHAUST PIPE CLAMP - 5"X1.25" | $ 5.55 | 1 | $ 5.55 |
| 20978469 | RING-EXHAUST SYSTEM, ENGINE OUTLET | $ 3.38 | 8 | $ 27.04 |
| 20855371 | GASKET-EXHAUST MANIFOLD | $ 27.10 | 8 | $ 216.80 |
| 20850815 | GASKET-EGR VALVE | $ 30.48 | 8 | $ 243.84 |
| 20841816 | GASKET-EGR COOLER | $ 9.12 | 18 | $ 164.16 |
| 20805850 | GASKET-INTAKE & EXHAUST MANIFOLD | $ 17.89 | 1 | $ 17.89 |
| 20755169 | V-BAND CLAMP-EGR TUBE, HOT SIDE | $ 39.92 | 6 | $ 239.52 |
| 20756062 | ATTACHING CLAMP-EGR | $ 23.63 | 1 | $ 23.63 |
| 20573472 | SPACER SLEEVE-TURBOCHARGER | $ 6.62 | 4 | $ 26.48 |
| 2871453 | GASKET-DPF | $ 28.58 | 4 | $ 114.32 |
| 2880214 | 4" EXHAUST OUTLET GASKET | $ 10.15 | 1 | $ 10.15 |
| 2035973 | GASKET-EXHAUST, EGR | $ 23.49 | 1 | $ 23.49 |
| 3683537 | GASKET-EGR VALVE | $ 10.35 | 1 | $ 10.35 |
| 4928594 | EXHAUST GAS PRESSURE SENSOR | $ 128.02 | 1 | $ 128.02 |
| A66-03950-110 | WIRING HARNESS-AFTER-TREATMENT DEVICE | $ 148.77 | 1 | $ 148.77 |
| A66-03960-007 | WIRING HARNESS KIT-AFTER-TREATMENT DEVICE | $ 65.69 | 1 | $ 65.69 |
| 90-0013 | 5" V-BAND CLAMP | $ 13.51 | 3 | $ 40.53 |
| 85153430-CORE-067 | CORE-EGR VALVE | $ 625.00 | 1 | $ 625.00 |
| C0307-SA - CLEANED | DPF FILTER KIT - CLEANED | $ 330.00 | 2 | $ 660.00 |
| DDE A4710961769 | TURBO WASTEGATE SOLENOID KIT | $ 397.71 | 1 | $ 397.71 |
| DDE A4711407108 | EGR LINE/VENTURI TUBE | $ 80.14 | 1 | $ 80.14 |
| DDE A4709971245 | GASKET-INLET PIPE, DEF SYSTEM | $ 9.36 | 10 | $ 93.60 |
| DDE A0004900039 | PRESSURE LINE-EXHAUST AFTER-TREATMENT, HIGH PRESSURE SIDE | $ 12.48 | 1 | $ 12.48 |
| DDE A0004902241 | EXHAUST CLAMP - DPF, PARTICULATE FILTER CONNECTION | $ 119.32 | 2 | $ 238.64 |
| DDE EA0001408078-CORE | DEF SUPPLY UNIT - CORE 1076 | $ 270.00 | 1 | $ 270.00 |
| DDE EA0101531928 | NOX SENSOR INLET, UPSTREAM OF CATALYTIC CONVERTER | $ 365.34 | 1 | $ 365.34 |
| DDE EA0101532228 | NOx SENSOR GEN 2.8 INLET, UPSTREAM OF CATALYTIC CONVERTER | $ 325.27 | 1 | $ 325.27 |
| DDE A4720980680 | GASKET-RECIRCULATION LINE TO CHARGE AIR PIPE, EGR TUBE | $ 13.89 | 4 | $ 55.56 |
| DDE A4721504320 | ELECTRIC WIRING HARNESS-AFTERTREATMENT MODULE TO SENSORS | $ 501.28 | 1 | $ 501.28 |
| FB3396 | BELLOWS KIT | $ 350.09 | 3 | $ 1,050.27 |
| FB-5C | 5" Chrome Plated Flat Bolt Exhaust Clamp | $ 39.00 | 1 | $ 39.00 |
| FB-6C | 6" Chrome Plated Flat Bolt Exhaust Clamp | $ 69.00 | 1 | $ 69.00 |
| FB-7C | 7" Chrome Plated Flat Bolt Exhaust Clamp | $ 89.00 | 1 | $ 89.00 |
| EA0101531928-CORE | NOX SENSOR; WESTERN STAR-CORE | $ 135.00 | 1 | $ 135.00 |
| RB-8C | 8" Chrome Plated Round Bolt Exhaust Clamp | $ 119.00 | 1 | $ 119.00 |
| M37-6277-002 | FILTER, DEF TANK | $ 32.61 | 2 | $ 65.22 |
| 23789373 | EXHAUST BELLOWS PIPE KIT | $ 743.36 | 1 | $ 743.36 |
| DPF CLEANING | DIESEL PARTICULATE FILTER-CLEANED | $ 325.00 | 2 | $ 650.00 |
| 3687930RXCUM-INTAKE | OUTLET NOX SENSOR | $ 492.22 | 1 | $ 492.22 |
| 3687930RXCUM-CORE | CORE-OUTLET NOX SENSOR | $ 212.50 | 1 | $ 212.50 |
| 2880212CUM | CLAMP EXHAUST SYSTEM | $ 51.89 | 1 | $ 51.89 |
| 4966454CUM | CLAMP | $ 49.35 | 1 | $ 49.35 |
| 2880214CUM | GASKET-EXHAUST OUT CONNECTION | $ 10.67 | 1 | $ 10.67 |
| BRZ B9224 0411FRU | AIR TO AIR CLAMP | $ 5.19 | 5 | $ 25.95 |
| S432-413-934-2* | TURBO CUTOFF VALVE KIT, AIR DRYER | $ 29.81 | 2 | $ 59.62 |
| F50-2284-100 | COOLANT LINE FROM RECEIVER DRYER TO CONDENSER | $ 492.21 | 1 | $ 492.21 |
| TM 90 02935 | SEAL-FUEL TANK CAP | $ 2.48 | 12 | $ 29.76 |
| KYS 1090 09650 01 | KIT-AIR FAN CLUTCH | $ 501.52 | 1 | $ 501.52 |
| F38-1265 | COOLANT LINE FITTING/CONNECTOR | $ 34.26 | 1 | $ 34.26 |
| F13-1013 | COOLANT LINE FITTING/CONNECTOR GROMMET | $ 1.44 | 4 | $ 5.76 |
| F13-1014 | COOLANT LINE FITTING/CONNECTOR GROMMET | $ 1.44 | 2 | $ 2.88 |
| | | | 14949 | $ 536,111.68 |

**Fill in this information to identify the case:**

Debtor name    **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF INDIANA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
| | Amount of claim | Value of collateral that supports this claim |
| | Do not deduct the value of collateral. | |

**2.1**  **Corporation Service Company, as represen**
Creditor's Name

**PO Box 2576**
**Springfield, IL 62708**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**2024**
Last 4 digits of account number
**0681**

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**See UCC attached**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

Amount of claim: **Unknown**

Value of collateral: **Unknown**

**2.2**  **CT Corporation System, as representative**
Creditor's Name

**330 N. Brand Blvd. Suite 700**
**Glendale, CA 91203**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**2020**
Last 4 digits of account number
**0681**

Describe debtor's property that is subject to a lien
**See UCC attached**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Amount of claim: **Unknown**

Value of collateral: **Unknown**

| Debtor | US 24 Truck and Trailer Repair Co. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.3 | CT Corporation System, as representative | Describe debtor's property that is subject to a lien | Unknown | $536,111.68 |
|---|---|---|---|---|

Creditor's Name

**330 N. Brand Blvd. Suite 700**
**Glendale, CA 91203**
Creditor's mailing address

**See attached UCC**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2020**
**Last 4 digits of account number**
**0681**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.4 | Top Choice Financial LLC | Describe debtor's property that is subject to a lien | Unknown | Unknown |
|---|---|---|---|---|

Creditor's Name

**1500 Broadway, Suite 2202**
**New York, NY 10036**
Creditor's mailing address

**See UCC attached**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2024**
**Last 4 digits of account number**
**1710**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $0.00 |
|---|---|---|

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

Debtor    **US 24 Truck and Trailer Repair Co.**                              Case number (*if known*) _____
Name

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|



Indiana Secretary of State

| FILE #: | 202407093213598 |
| DATE FILED: | 09 Jul 2024 04:22 PM |

## UCC FINANCING STATEMENT

### DEBTOR INFORMATION

ORGANIZATION'S NAME:  US 24 TRUCK AND TRAILER REPAIR CO.

MAILING ADDRESS:  11738 W US HIGHWAY 24

| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

### SECURED PARTY INFORMATION

ORGANIZATION'S NAME:  Corporation Service Company, as Representative

MAILING ADDRESS:  P.O. Box 2576 uccsprep@cscinfo.com

| CITY: | Springfield | POSTAL CODE: | 62708 |
| STATE: | IL | COUNTRY: | USA |

### COLLATERAL INFORMATION

THIS FINANCING STATEMENT COVERS THE FOLLOWING COLLATERAL:

Secured Party has purchased certain "Future Receipts" from Debtor. "Future Receipts" means all payments made to Debtor by cash, check, ACH or other electronic transfer, credit card, debit card, bank card, charge card or other form of monetary payment in the ordinary course of Debtor's business.Debtor and Secured Party intend that the sale of Future Receipts is a sale and not an assignment for security.Notice: Pursuant to the agreement between Debtor and Secured Party, Debtor is prohibited from obtaining any financing that impairs the value of the Future Receipts or Secured Party's right to collect same

FILE #:        202407093213598
DATE FILED: 09 Jul 2024 04:22 PM

COLLATERAL IS:

☐  HELD IN TRUST
☐  BEING ADMINISTERED BY DECEDENT'S REPRESENTATIVE

FILING TYPE

☐  PUBLIC FINANCE TRANSACTION
☐  A DEBTOR IS A TRANSMITTING UTILITY
☐  MANUFACTURED-HOME TRANSACTION
☐  AGRICULTURAL LIEN
☐  NON-UCC FILING

ALTERNATIVE DESIGNATION (IF APPLICABLE)

☐  LESSEE/LESSOR
☐  CONSIGNEE/CONSIGNOR
☐  SELLER/BUYER
☐  BAILEE/BAILOR
☐  LICENSEE/LICENSOR

OPTIONAL FILER REFERENCE DATA

2875 28143

MISCELLANEOUS



Indiana Secretary of State

FILE #:            202402143159628
DATE FILED: 14 Feb 2024 10:38 AM

# UCC FINANCING STATEMENT

## DEBTOR INFORMATION

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL CARGO INC | | |
| MAILING ADDRESS: | 11738 U.S. 24 | | |
| CITY: | Wolcott | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | CHALMERS ESTATES LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL TRUCK TRAILER LEASING AND SALE | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL HOLDINGS INC. | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | COLUMBIA REAL ESTATE, LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL TRUCK TRAILER LEASING AND SALE LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL CARGO, INC. | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | CUMBERLAND ESTATES, LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL GS MANAGEMENT CORP. | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

FILE #:          202402143159628
DATE FILED: 14 Feb 2024 10:38 AM

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | APL SHOP AND REPAIRS | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | US 24 TRUCK AND TRAILER REPAIR CO. | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | TRIFAN S INC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | APL SHOP AND REPAIRS CO | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | FREIGHTSYNC, INC. | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | PRUT PROPERTIES LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | INDY NATIONAL LEASING LLC | | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |
| INDIVIDUAL'S SURNAME: | TRIFAN | FIRST PERSONAL NAME: | STEFAN |
| ADDITIONAL NAME(S)/INITIAL(S): | | SUFFIX: | |
| MAILING ADDRESS: | 2204 Rainbow Drive | | |
| CITY: | West Lafayette | POSTAL CODE: | 47906 |
| STATE: | IN | COUNTRY: | USA |

## SECURED PARTY INFORMATION

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | C T Corporation System, as representative | | |
| MAILING ADDRESS: | 330 N Brand Blvd Suite 700; Attn: SPRS | | |
| CITY: | Glendale | POSTAL CODE: | 91203 |
| STATE: | CA | COUNTRY: | USA |

| FILE #: | 202402143159628 |
| DATE FILED: 14 Feb 2024 10:38 AM | |

**COLLATERAL INFORMATION**

THIS FINANCING STATEMENT COVERS THE FOLLOWING COLLATERAL:

All personal property of every kind and nature, including, without limitation, all accounts, contract rights, rights to the payment of money, insurance claims and proceeds, chattel paper, electronic chattel paper, documents, instruments, securities and other investment property, deposit accounts, supporting obligations of every nature, and general intangibles, including without limitation, customer lists, and all books and records related thereto, and all recorded data of any kind and any nature, regardless of the medium of recording: together with, to the extent not listed above as the original collateral, all substitutions and replacements for and products of any of the foregoing property, and together with proceeds of any and all of the foregoing property.

COLLATERAL IS:

☐ HELD IN TRUST
☐ BEING ADMINISTERED BY DECEDENT'S REPRESENTATIVE

**FILING TYPE**

☐ PUBLIC FINANCE TRANSACTION
☐ A DEBTOR IS A TRANSMITTING UTILITY
☐ MANUFACTURED-HOME TRANSACTION
☐ AGRICULTURAL LIEN
☐ NON-UCC FILING

**ALTERNATIVE DESIGNATION (IF APPLICABLE)**

☐ LESSEE/LESSOR
☐ CONSIGNEE/CONSIGNOR
☐ SELLER/BUYER
☐ BAILEE/BAILOR
☐ LICENSEE/LICENSOR

**OPTIONAL FILER REFERENCE DATA**

97385164

**MISCELLANEOUS**



Indiana Secretary of State

| | |
|---|---|
| FILE #: | 202010192693744 |
| DATE FILED: | 19 Oct 2020 02:22 PM |

# UCC FINANCING STATEMENT

## DEBTOR INFORMATION

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | US 24 Truck and Trailer Repair Co. | | |
| MAILING ADDRESS: | 11738 W US 24 | | |
| CITY: | Wolcott | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

## SECURED PARTY INFORMATION

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | C T CORPORATION SYSTEM, AS REPRESENTATIVE | | |
| MAILING ADDRESS: | 330 N Brand Blvd, Suite 700, Attn: SPRS | | |
| CITY: | Glendale | POSTAL CODE: | 91203 |
| STATE: | CA | COUNTRY: | USA |

## COLLATERAL INFORMATION

### THIS FINANCING STATEMENT COVERS THE FOLLOWING COLLATERAL:

This filing covers the following properties, assets and rights of Debtor, whether now owned or hereafter acquired (collectively the "Collateral"): (a) all personal property described below or on any exhibit attached hereto, which exhibit is incorporated by reference herein ("Specified Items"); (b) any and all additions, replacements, parts, or accessories to the Specified Items; (c) any rental, chattel paper, accounts, security deposits, relating to the Specified Items or the Agreement; and (d) all proceeds of any and all of the foregoing. In the event serial numbers, vehicle identification numbers or similar information is included below, on an exhibit attached hereto or otherwise in the description of Collateral, such information has been added by Secured Party to the best of its information in an effort to avoid confusion but is not intended to, and shall not, limit the above description of Collateral. Collateral Equipment Exhibit attached

FILE #:          202010192693744
DATE FILED: 19 Oct 2020 02:22 PM

COLLATERAL IS:

☐  HELD IN TRUST
☐  BEING ADMINISTERED BY DECEDENT'S REPRESENTATIVE

FILING TYPE

☐  PUBLIC FINANCE TRANSACTION
☐  A DEBTOR IS A TRANSMITTING UTILITY
☐  MANUFACTURED-HOME TRANSACTION
☐  AGRICULTURAL LIEN
☐  NON-UCC FILING

ALTERNATIVE DESIGNATION (IF APPLICABLE)

☐  LESSEE/LESSOR
☐  CONSIGNEE/CONSIGNOR
☐  SELLER/BUYER
☐  BAILEE/BAILOR
☐  LICENSEE/LICENSOR

OPTIONAL FILER REFERENCE DATA

77263946

MISCELLANEOUS

## EFA Schedule "A"

FILE #: 202010192693744
Contract #: 202010-3766972 PM

### EQUIPMENT

| Quantity | Equipment Description | Serial # | Supplier Name and Contact |
|---|---|---|---|
| | Heavy Duty Tire Changer | TCX625PHD | Ott Equipment Service Inc. |
| | | | 517 Herriman Ct. |
| | | | Noblesville, IN 46060 |
| | | | 317-773-8941 |
| | | | |

### AUTHORIZATION AGREEMENT FOR AUTOMATIC WITHDRAWAL

Borrower hereby authorizes Lender to initiate debit entries and to initiate, if necessary, credit entries and adjustments for any debit entries in error to the account indicated below (the "Account") with the bank named below (the "Bank") for all amounts due under the referenced Equipment Finance Agreement (the "EFA"), including without limitation, the Total Initial Payment show on page 1 of the EFA and all Payments, late fees, taxes, non-sufficient funds charges, reimbursements and other amounts due under the EFA. Borrower further authorizes Lender or any such designee to deliver a copy of this Addendum to the Bank as evidence of Borrower's authorization.  Borrower reaffirms the Account is a commercial account in the name of the Borrower.

Name on Account: ███████████████

Bank Name ███████████          Phone: _____

Commercial Checking Account Number: ████████

Confirm Account Number: ████████

Transit / ABA Number (lower left corner of check, 9 digits) ████████

Confirm Transit / ABA Number: ████████

This authority is to remain in full force and effect until Lender and the Bank have received written notification from Borrower of its termination in such time and in such manner as to afford Lender and the Bank a reasonable opportunity to act on it. Borrower represents, warrants, covenants and agrees that, until all of its obligations under the EFA are satisfied in full: (a) its authorizations to Lender and its designee hereunder may be revoked only with Lender's prior written consent and any withdrawal of this authority or closing of the Account without the express written consent of Lender shall constitute a default of the EFA; (b) the account identified by account name, account number and bank name and address that is shown on the face of the voided check that Borrower provides to Lender by attaching to this Addendum is the Account set forth above  (c) Borrower will maintain the Account in good standing with the Bank throughout the Term; and (d) Lender or its designee may, at any time and from time to time, issue a pre-notification to the Bank with respect to such Account.

### TOTAL INITIAL PAYMENT

Borrower agrees to pay and authorizes Lessor to debit the Account for the "Total Initial Payment" ("TIP") shown in the Schedule of Payments on Page 1 of the EFA immediately upon execution of the EFA and this Agreement by Borrower, whether or not prior to EFA commencement, delivery or acceptance of the equipment or funding by Lessor.  If the TIP is not paid to Lessor by Borrower's bank for any reason, Lessor may in its sole discretion cancel the EFA and have no obligations under or with respect to the EFA. Borrower confirms that the Account is a commercial account in the name of the Borrower and contains ample funds to pay the TIP on the date Borrower executes the Agreement.

### CERTIFICATION OF BORROWER OWNERSHIP AND AUTHORIZATION

IMPORTANT: DO NOT SIGN AGREEMENT UNTIL THIS SECTION IS FILLED OUT. YOU (THE SIGNER, PERSONALLY AS WELL AS THE BORROWER) ARE RESPONSIBLE FOR THE CORRECTNESS OF THIS SECTION.

The person signing this agreement individually and in his her capacity as an officer/owner of the Borrower and/or the Guarantor represents and warrants that (1) this agreement is duly executed and the equipment financed under this agreement will be used in the ordinary course of the business of the Borrower; (2) he or she has the legal right, power and authority to sign this agreement with all necessary authority from the managing member(s), directors, senior officers or other management of the Borrower and/or Guarantor and their shareholders, members, partners or other owners; (3) the following is a complete list of the owners of the Borrower and (4) the transaction is to the direct financial benefit of any Guarantor and  good consideration for this guaranty:

| Name | Ownership % | Name | Ownership % |
|---|---|---|---|
| Grigore Canali | 100 | | |
| | | | |
| | | | |

### AUTHORIZATION

If this Addendum is executed by Borrower and thereafter sent to Lender by facsimile and/or electronic transmission, then such facsimile or electronic transmission shall, upon acceptance and execution by Lender in its offices, be admissible for all purposes as an original Addendum. Borrower agrees to promptly forward to Lender this Addendum with Borrower's manual signature thereon.  DO NOT SIGN THIS SCHEDULE UNLESS YOU UNDERSTAND AND AGREE TO ALL OF ITS TERMS AND CONDITIONS.

BORROWER:
US 24 Truck and Trailer Repair Co.

*Grigore Canali*
Authorized Signer on behalf of Borrower and Guarantor

Grigore Canali
Print Name

Owner                    10/7/2020
Title                    Date

LENDER:
Tandem Finance Inc

*Wayne Woolley*
Authorized Signer

Wayne Woolley
Print Name

COO                      10/16/2020
Title                    Date

V190208

- Page 3 of 3 -



Indiana Secretary of State

| FILE #: | 202405073191047 |
|---|---|
| DATE FILED: 07 May 2024 01:33 PM | |

# UCC FINANCING STATEMENT

## DEBTOR INFORMATION

| ORGANIZATION'S NAME: | APL CARGO, INC. | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | COLUMBIA REAL ESTATE, LLC | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | CHALMERS ESTATES LLC | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | APL HOLDINGS INC. | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | CUMBERLAND ESTATES, LLC | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | APL GS MANAGEMENT CORP. | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | US 24 TRUCK AND TRAILER REPAIR CO. | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | TRIFAN S INC | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

| ORGANIZATION'S NAME: | PRUT PROPERTIES LLC | | |
|---|---|---|---|
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

FILE #:            202405073191047
DATE FILED: 07 May 2024 01:33 PM

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | FREIGHTSYNC, INC. | | |
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |
| ORGANIZATION'S NAME: | INDY NATIONAL LEASING LLC | | |
| MAILING ADDRESS: | 11738 W US HIGHWAY 24 | | |
| CITY: | WOLCOTT | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |

## SECURED PARTY INFORMATION

| | | | |
|---|---|---|---|
| ORGANIZATION'S NAME: | JRG FUNDING LLC | | |
| MAILING ADDRESS: | 180 Maiden Lane | | |
| CITY: | New York | POSTAL CODE: | 10038 |
| STATE: | NY | COUNTRY: | USA |

## COLLATERAL INFORMATION

THIS FINANCING STATEMENT COVERS THE FOLLOWING COLLATERAL:

ALL PRESENTLY OWNED AND HEREINAFTER ACQUIRED ACCOUNTS AND GENERAL INTANGIBLES, AND ALL PROCEEDS THEREOF.PURSUANT TO AN AGREEMENT BETWEEN DEBTOR AND SECURED PARTY, DEBTOR HAS AGREED NOT TO FURTHER ENCUMBER THE COLLATERAL DESCRIBED HEREIN, THE FURTHER ENCUMBERING OF WHICH MAY CONSTITUTE THE TORTIOUS INTERFERENCE WITH THE SECURED PARTY'S RIGHT.

## COLLATERAL IS:

☐ HELD IN TRUST
☐ BEING ADMINISTERED BY DECEDENT'S REPRESENTATIVE

## FILING TYPE

☐ PUBLIC FINANCE TRANSACTION
☐ A DEBTOR IS A TRANSMITTING UTILITY
☐ MANUFACTURED-HOME TRANSACTION
☐ AGRICULTURAL LIEN
☐ NON-UCC FILING

## ALTERNATIVE DESIGNATION (IF APPLICABLE)

☐ LESSEE/LESSOR
☐ CONSIGNEE/CONSIGNOR
☐ SELLER/BUYER
☐ BAILEE/BAILOR
☐ LICENSEE/LICENSOR

## OPTIONAL FILER REFERENCE DATA

1501555-1

## MISCELLANEOUS



Indiana Secretary of State

| FILE #: | 202407163215842 |
| --- | --- |
| DATE FILED: | 16 Jul 2024 11:12 AM |

# UCC FINANCING STATEMENT

## DEBTOR INFORMATION

| ORGANIZATION'S NAME: | US 24 TRUCK AND TRAILER REPAIR CO. | | |
| --- | --- | --- | --- |
| MAILING ADDRESS: | 11738 W US HWY 24 | | |
| CITY: | Wolcott | POSTAL CODE: | 47995 |
| STATE: | IN | COUNTRY: | USA |
| INDIVIDUAL'S SURNAME: | CANALI | FIRST PERSONAL NAME: | GRIGORE |
| ADDITIONAL NAME(S)/INITIAL(S): | | SUFFIX: | |
| MAILING ADDRESS: | 3051 NE 57TH AVE APT A | | |
| CITY: | VANCOUVER | POSTAL CODE: | 98661-6736 |
| STATE: | WA | COUNTRY: | USA |

## SECURED PARTY INFORMATION

| ORGANIZATION'S NAME: | Top Choice Financial LLC | | |
| --- | --- | --- | --- |
| MAILING ADDRESS: | 1500 Broadway, STE 2202 | | |
| CITY: | New York | POSTAL CODE: | 10036 |
| STATE: | NY | COUNTRY: | USA |

## COLLATERAL INFORMATION

THIS FINANCING STATEMENT COVERS THE FOLLOWING COLLATERAL:

Pursuant to the Revenue Purchase Agreement, all of the Debtor's tangible and intangible assets, whether now existing or hereinafter arising or acquired and wherever located and all proceeds of such assets (collectively, the "Collateral").

```
FILE #:        202407163215842
DATE FILED: 16 Jul 2024 11:12 AM
```

COLLATERAL IS:

☐  HELD IN TRUST
☐  BEING ADMINISTERED BY DECEDENT'S REPRESENTATIVE

FILING TYPE

☐  PUBLIC FINANCE TRANSACTION
☐  A DEBTOR IS A TRANSMITTING UTILITY
☐  MANUFACTURED-HOME TRANSACTION
☐  AGRICULTURAL LIEN
☐  NON-UCC FILING

ALTERNATIVE DESIGNATION (IF APPLICABLE)
☐  LESSEE/LESSOR
☐  CONSIGNEE/CONSIGNOR
☐  SELLER/BUYER
☐  BAILEE/BAILOR
☐  LICENSEE/LICENSOR

OPTIONAL FILER REFERENCE DATA

2880 58644

MISCELLANEOUS

**Fill in this information to identify the case:**

Debtor name   **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF INDIANA

Case number (if known)   _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Andriana Trifan**<br>**1996 Franklin Dr.**<br>**Crown Point, IN 46307** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | $0.00 |
|  | Date or dates debt was incurred<br>**2025** | Basis for the claim:<br>**Unpaid Wages Intended to be Paid Pursuant to<br>the Motion to Pay Prepetition Wages** | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**Anthony Dolick**<br>**5847 Natalie Dr.**<br>**IN** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown** | $0.00 |
|  | Date or dates debt was incurred<br>**2025** | Basis for the claim:<br>**Unpaid Wages Intended to be Paid Pursuant to<br>the Motion to Pay Prepetition Wages** | | |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **US 24 Truck and Trailer Repair Co.** | Case number (*if known*) | |
| | Name | | |

---

**2.3**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
| **Blake Ryan** | *Check all that apply.* | | |
| **27 W Peterson St** | ☐ Contingent | | |
| **Otterbein, IN 47970** | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
| **2025** | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** |

| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No |
| | ☐ Yes |

---

**2.4**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
| **David Staley** | *Check all that apply.* | | |
| **310 E. 6th St. #A** | ☐ Contingent | | |
| **Brookston, IN 47923** | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
| **2025** | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** |

| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No |
| | ☐ Yes |

---

**2.5**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **$0.00** |
| **Grigore Canali** | *Check all that apply.* | | |
| **1996 Franklin Dr.** | ☐ Contingent | | |
| **Crown Point, IN 46307** | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
| **2025** | **Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages** |

| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No |
| | ☐ Yes |

---

**2.6**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| **Indiana Department of Revenue** | *Check all that apply.* | | |
| **Attn: Bankruptcy Section** | ☐ Contingent | | |
| **100 N. Senate Ave. N-240 MS 108** | ☐ Unliquidated | | |
| **Indianapolis, IN 46204** | ☐ Disputed | | |

| Date or dates debt was incurred | Basis for the claim: |
| **2024-present** | **Employment Taxes - Notice Only** |

| Last 4 digits of account number **0681** | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No |
| | ☐ Yes |

---

Debtor  **US 24 Truck and Trailer Repair Co.**                                    Case number (if known) _____

Name

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**2.7** Priority creditor's name and mailing address

**Internal Revenue Service**
**575 N. Pennsylvania Street**
**Stop SB380**
**Indianapolis, IN 46204**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00        $0.00

Date or dates debt was incurred
**2024-present**

Basis for the claim:
**Employment Taxes - Notice Only**

Last 4 digits of account number **0681**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.8** Priority creditor's name and mailing address

**Ion Popusoi**
**708 Cumberland Ave.**
**West Lafayette, IN 47906**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**        $0.00

Date or dates debt was incurred
**2025**

Basis for the claim:
**Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.9** Priority creditor's name and mailing address

**Jessica Huff**
**3570 E 450 S**
**Rensselaer, IN 47978**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Unknown**        $0.00

Date or dates debt was incurred
**2025**

Basis for the claim:
**Unpaid Wages Intended to be Paid Pursuant to the Motion to Pay Prepetition Wages**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address

**Best One Fleet Services**
**3326 S 460 E**
**Lafayette, IN 47905**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$18,853.12

**Date(s) debt was incurred**  2023

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number**  0681

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor  **US 24 Truck and Trailer Repair Co.** _____  Case number (if known) _____
Name

---

**3.2** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**
**BMO Harris Bank N.A.**
**3925 Fountains Blvd NE**
**Cedar Rapids, IA 52411**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **2022**

Basis for the claim: **Guaranty**

Last 4 digits of account number **0682**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,440.48**
**Bulk Lift Products**
**One Indiana Square, Suite 3500**
**Indianapolis, IN 46204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2024**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$836.02**
**Cintas**
**135 North Pennsylvania St. Suite 1610**
**Indianapolis, IN 46204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2025**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**
**EBF Holding, LLC d/b/a Everest Business**
**102 W 38th St.**
**6th Floor**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2024**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**
**Funding Metrics, LLC**
**3220 Tillman Dr.**
**Suite 200**
**Bensalem, PA 19020**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2024**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **6904**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$976.06**
**Indiana Oxygen Co.**
**6099 Corporate Way**
**Indianapolis, IN 46278**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2024**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**
**JRG Funding LLC**
**180 Maideen Lane**
**New York, NY 10038**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred **2024**

Basis for the claim: **Trade Debt**

Last 4 digits of account number **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **US 24 Truck and Trailer Repair Co.**                                    Case number *(if known)* _____
     Name

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,586.00 |

**3.9**

Nonpriority creditor's name and mailing address
**Katz, Sapper & Miller**
**800 E 96th St. #500**
**Indianapolis, IN 46240**

Date(s) debt was incurred  **2023**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$24,586.00**

---

**3.10**

Nonpriority creditor's name and mailing address
**Kogler Incorporated**
**939 W North Ave. Suite 750**
**Chicago, IL 60642**

Date(s) debt was incurred  **2025**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$3,235.00**

---

**3.11**

Nonpriority creditor's name and mailing address
**Lawson**
**1280 E Main St.**
**Danville, IN 46122**

Date(s) debt was incurred  **2025**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$493.68**

---

**3.12**

Nonpriority creditor's name and mailing address
**M&K Truck Centers**
**334 North Senate Ave.**
**Indianapolis, IN 46204**

Date(s) debt was incurred  **2024**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,674.13**

---

**3.13**

Nonpriority creditor's name and mailing address
**Mann+Hummel**
**334 North Senate Ave.**
**Indianapolis, IN 46204**

Date(s) debt was incurred  **2025**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$2,411.68**

---

**3.14**

Nonpriority creditor's name and mailing address
**QuickFix Capital**
**3220 Tillman Dr.**
**Suite 200**
**Bensalem, PA 19020**

Date(s) debt was incurred  **2024**

Last 4 digits of account number  **6904**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.15**

Nonpriority creditor's name and mailing address
**S&L Auto Parts**
**826 E. Thompson St.**
**Rensselaer, IN 47978**

Date(s) debt was incurred  **2024**

Last 4 digits of account number  **0681**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$4,949.27**

---

Debtor **US 24 Truck and Trailer Repair Co.**
Name

Case number (if known) _____

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,652.12 |
|---|---|---|---|

**Stoops Freightliner Quality Trailer**
**334 North Senate Ave.**
**Indianapolis, IN 46204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **0681**

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,293.41 |
|---|---|---|---|

**Thermo King Midwest, Inc.**
**817 S. Tibbs Ave.**
**Indianapolis, IN 46241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **0681**

Is the claim subject to offset? ■ No ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,935.00 |
|---|---|---|---|

**Truck Trailer Pro**
**1602 Valley St.**
**Dayton, OH 45404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **0681**

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,697.87 |
|---|---|---|---|

**Vanguard Trailer**
**289 Water Tower Dr.**
**Monon, IN 47959**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2025**

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **0681**

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 90,033.84 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 90,033.84 |

**Fill in this information to identify the case:**

Debtor name        **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF INDIANA

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases            **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- |
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Lease of Real Estate** |
| State the term remaining | |
| List the contract number of any government contract | **Trifan S. Inc.** <br> **1201 Cumberland Ave.** <br> **West Lafayette, IN 47906** |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>US 24 Truck and Trailer Repair Co.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>NORTHERN DISTRICT OF INDIANA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Chalmers Estates LLC** | **1201 Cumberland Ave. West Lafayette, IN 47906** | **BMO Harris Bank N.A.** | ☐ D _____ <br> ■ E/F __3.2__ <br> ☐ G _____ |
| 2.2 | **Grigore Canali** | **3051 NE 57th Ave. Apt A Vancouver, WA 98661** | **EBF Holding, LLC d/b/a Everest Business** | ☐ D _____ <br> ■ E/F __3.5__ <br> ☐ G _____ |
| 2.3 | **Grigore Canali** | **3051 NE 57th Ave. Apt A Vancouver, WA 98661** | **QuickFix Capital** | ☐ D _____ <br> ■ E/F __3.14__ <br> ☐ G _____ |
| 2.4 | **Prut Properties** | **11738 US-24 Wolcott, IN 47995** | **BMO Harris Bank N.A.** | ☐ D _____ <br> ■ E/F __3.2__ <br> ☐ G _____ |

Debtor    **US 24 Truck and Trailer Repair Co.**          Case number *(if known)* _____

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.5 | **Stefan Trifan** | **11738 US024** **Wolcott, IN 47995** | **BMO Harris Bank N.A.** | ☐ D _____ ■ E/F __3.2__ ☐ G _____ |
| 2.6 | **TC Expedited** | **949 Colcester Lane** **West Lafayette, IN 47906** | **BMO Harris Bank N.A.** | ☐ D _____ ■ E/F __3.2__ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name      **US 24 Truck and Trailer Repair Co.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF INDIANA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$960,851.00** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$1,322,006.00** |
| **For the fiscal year:** From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$1,941,531.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Debtor    US 24 Truck and Trailer Repair Co.    Case number *(if known)*

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **BMO Bank v. US 24 Truck and Trailer Repair Co., et al.** 79D02-2406-CC-001459 | | **Tippecanoe Superior Court** 301 Main St. Lafayette, IN 47901 | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor   **US 24 Truck and Trailer Repair Co.**                          Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kroger, Gardis & Regas, L.L.P.**<br>**111 Monument Circle, Suite 900**<br>**Indianapolis, IN 46204** | | **2/7/25** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Debtor __US 24 Truck and Trailer Repair Co.__      Case number *(if known)* _____

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

Debtor    US 24 Truck and Trailer Repair Co.                                Case number *(if known)*

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN.  Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service From-To |
|---|---|
| | |

Debtor    US 24 Truck and Trailer Repair Co.                                    Case number (if known) _____

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   Irene Trifan 1201 Cumberland Ave. West Lafayette, IN 47906 | May 2020-present |
| 26a.2.   Coscino & Associates Ltd 3704 N Ottawa Ave Chicago, IL 60634 | 2023 |
| 26a.3.   Scopelitis, Garvin, Light, Hanson & Fear 10 W Market St. Suite 1400 Indianapolis, IN 46204 | 2024-present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Grigore Canali | September 2024 | $536,111.68 |

| Name and address of the person who has possession of inventory records |
|---|
| US 24 Truck and Trailer Repair Co. 11738 W US Hwy 24 Wolcott, IN 47995 |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Grigore Canali | 3051 NE 57th Ave. Apt A Vancouver, WA 98661 | Owner | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

| Debtor | US 24 Truck and Trailer Repair Co. | Case number *(if known)* | |
|---|---|---|---|

- ■ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ■ No
- ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:  Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __March 10, 2025__

__/s/ Grigore Canali__                                          __Grigore Canali__
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor  __Owner__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of Indiana

In re    **US 24 Truck and Trailer Repair Co.**                                    Case No.

                                                   Debtor(s)                        Chapter        **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                              $              **0.00**

    Prior to the filing of this statement I have received                    $              **0.00**

    Balance Due                                                              $              **0.00**

2.  $   **0.00**   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor        ■ Other (specify):        **SEE APPLICATION TO EMPLOY**

4.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

5.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Filing of lien avoidance and redemption motions; communications with clients, trustee and creditors; review and
        advise as to reaffirmation agreements.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Discharge litigations; 707 and 523 actions; exemption issues including, but not limited to, contested motions for
        the turnover by the trustee; contested lien avoidence motions; contested adversary proceedings for the purpose
        of stripping liens; contested motions to redeem; attendance at any reaffirmation hearings, if neccessary; and
        representation in any foreclosure action, collection suit, or non-bankruptcy matter.**

---

|  | CERTIFICATION |
|---|---|

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**March 10, 2025**                                         **/s/ Weston E. Overturf**
*Date*                                                     **Weston E. Overturf**
                                                           *Signature of Attorney*
                                                           **Kroger, Gardis & Regas, LLP**
                                                           **111 Monument Circle**
                                                           **Suite 900**
                                                           **Indianapolis, IN 46204**
                                                           **317-777-7443**
                                                           *Name of law firm*

# United States Bankruptcy Court
### Northern District of Indiana

In re  **US 24 Truck and Trailer Repair Co.**                              Case No. _____
                                        Debtor(s)                      Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the **Owner** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **March 10, 2025**                    Signature  **/s/ Grigore Canali**
                                        **Grigore Canali**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

(6/2010)

# United States Bankruptcy Court
## Northern District of Indiana

In re    **US 24 Truck and Trailer Repair Co.**                                    Case No. _____
                                                    Debtor(s)        Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

The above-named debtor(s) verifies under penalty of perjury that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:    **March 10, 2025**                    **/s/ Grigore Canali**
                                **Grigore Canali**/**Owner**
                                Signer/Title

```
BEST ONE FLEET SERVICES
3326 S 460 E
LAFAYETTE, IN 47905


BMO HARRIS BANK N.A.
3925 FOUNTAINS BLVD NE
CEDAR RAPIDS, IA 52411


BULK LIFT PRODUCTS
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204


CHALMERS ESTATES LLC
1201 CUMBERLAND AVE.
WEST LAFAYETTE, IN 47906


CINTAS
135 NORTH PENNSYLVANIA ST. SUITE 1610
INDIANAPOLIS, IN 46204


CORPORATION SERVICE COMPANY, AS REPRESEN
PO BOX 2576
SPRINGFIELD, IL 62708


CT CORPORATION SYSTEM, AS REPRESENTATIVE
330 N. BRAND BLVD. SUITE 700
GLENDALE, CA 91203


CT CORPORATION SYSTEM, AS REPRESENTATIVE
330 N. BRAND BLVD. SUITE 700
GLENDALE, CA 91203


EBF HOLDING, LLC D/B/A EVEREST BUSINESS
102 W 38TH ST.
6TH FLOOR
NEW YORK, NY 10018
```

```
FUNDING METRICS, LLC
3220 TILLMAN DR.
SUITE 200
BENSALEM, PA 19020


GRIGORE CANALI
3051 NE 57TH AVE.
APT A
VANCOUVER, WA 98661


GRIGORE CANALI
3051 NE 57TH AVE.
APT A
VANCOUVER, WA 98661


INDIANA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY SECTION
100 N. SENATE AVE. N-240 MS 108
INDIANAPOLIS, IN 46204


INDIANA OXYGEN CO.
6099 CORPORATE WAY
INDIANAPOLIS, IN 46278


INTERNAL REVENUE SERVICE
575 N. PENNSYLVANIA STREET
STOP SB380
INDIANAPOLIS, IN 46204


JRG FUNDING LLC
180 MAIDEEN LANE
NEW YORK, NY 10038


KATZ, SAPPER & MILLER
800 E 96TH ST. #500
INDIANAPOLIS, IN 46240


KOGLER INCORPORATED
939 W NORTH AVE. SUITE 750
CHICAGO, IL 60642
```

```
LAWSON
1280 E MAIN ST.
DANVILLE, IN 46122


M&K TRUCK CENTERS
334 NORTH SENATE AVE.
INDIANAPOLIS, IN 46204


MANN+HUMMEL
334 NORTH SENATE AVE.
INDIANAPOLIS, IN 46204


PRUT PROPERTIES
11738 US-24
WOLCOTT, IN 47995


QUICKFIX CAPITAL
3220 TILLMAN DR.
SUITE 200
BENSALEM, PA 19020


S&L AUTO PARTS
826 E. THOMPSON ST.
RENSSELAER, IN 47978


STEFAN TRIFAN
11738 US024
WOLCOTT, IN 47995


STOOPS FREIGHTLINER QUALITY TRAILER
334 NORTH SENATE AVE.
INDIANAPOLIS, IN 46204


TC EXPEDITED
949 COLCESTER LANE
WEST LAFAYETTE, IN 47906
```

```
THERMO KING MIDWEST, INC.
817 S. TIBBS AVE.
INDIANAPOLIS, IN 46241


TOP CHOICE FINANCIAL LLC
1500 BROADWAY, SUITE 2202
NEW YORK, NY 10036


TRUCK TRAILER PRO
1602 VALLEY ST.
DAYTON, OH 45404


VANGUARD TRAILER
289 WATER TOWER DR.
MONON, IN 47959
```

# United States Bankruptcy Court
## Northern District of Indiana

In re    __US 24 Truck and Trailer Repair Co.__                          Case No. _____

                                        Debtor(s)                   Chapter    __11__ _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __US 24 Truck and Trailer Repair Co.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__March 10, 2025__                          __/s/ Weston E. Overturf__
Date                                         __Weston E. Overturf__
                                          Signature of Attorney or Litigant
                                          Counsel for    __US 24 Truck and Trailer Repair Co.__
                                          __Kroger, Gardis & Regas, LLP__
                                          __111 Monument Circle__
                                          __Suite 900__
                                          __Indianapolis, IN 46204__
                                          __317-777-7443__